Matthew Riley

101:18 140:14
167:1 179:6
184:3 185:19
202:11
cleared 21:6 47:7
clearer 142:2
clerk 133:18
Clipper 8:4
clock 17:14 258:1
clogging 240:12
close 88:20 198:9
208:18 248:10
closed 43:6
closer 44:6
closest 14:19 66:9
119:20
clothing 68:18
clutter 21:4
cluttered 80:16
Cochran 1:17 2:4
7:14
ode 93:1,9,17
94:1
coerced 27:14,16
coffee 44:13
college 133:21
134:2,20 226:3
226:5
Collum 197:14,15
column 59:2,3
66:22 67:3
161:9,17 165:21
181:15,23 185:5
186:23
come 17:11 24:6
30:6 31:14 52:8
74:8 82:6,18
117:7 144:3
150:7 174:10
183:19 192:23
234:6 252:7
266:7
comfort 83:9
ming 227:15
244:21,23

commander
129:4
commencing 1:22
commission 5:23
communication
127:22
comp 131:16
196:5,6,15
230:6
company 10:13
64:10 116:7
129:4
compare 142:12
163:14
compared 175:1
190:10
compensation
197:2
complete 234:2
completed 107:13
134:19
completely
202:17 271:14
completion 171:1
complies 10:9
11:11 14:1
41:19 42:3 48:6
48:10 56:10
85:12 182:17
component
267:23
compressed
142:8
computer-print...
274:21
concern 64:6,16
232:19 240:11
240:15 251:21
concerned 252:3
concerns 223:10
concluded 230:18
273:23
concrete 79:20
143:15 152:14
157:17 160:19

165:8 167:10,13
167:14 168:5,10
171:9 179:19
216:11 220:19
221:22 236:5,8
249:5 250:2,7
270:19
condition 12:9,18
12:23 13:8,14
13:18,20 14:5,6
20:6,14 49:9,12
49:18 50:7,13
74:15,21 88:19
142:6 169:2
245:16 246:21
247:16 248:11
248:18 252:20
262:1
conditioning
130:23
conference 1:17
Confirm 86:14
confused 70:6
122:13
confusing 145:3
160:4
confusion 122:14
conjunction
209:17
connect 57:2
59:12 60:15,20
60:21 182:20
183:5,17 184:13
187:7
connected 58:4
147:7 237:4
260:21
connecting 60:10
connection 58:15
147:8 177:5
181:12,22
182:10,16,20
183:4 184:12
185:4,20 186:23
210:1 213:14

connector 121:12
connectors 94:10
121:10
consider 183:15
considered
267:21
consult 165:6
183:22
consumed 105:2
contact 25:1,4,6
49:5 73:5 80:5
109:9 165:10
contacts 191:7,8
contain 274:21
containing 4:13
continue 15:14
16:10 221:1
controlled 138:9
conversation
34:3 204:11
241:20 260:4
convinced 40:17
cool 124:6 147:4
151:16,18
182:20 183:6
cooling 56:18
120:14
copy 10:17 57:15
85:21,22 86:3
238:15,21
cord 14:10,12,12
14:13,15,16
60:18,23 61:15
65:16 78:7,13
177:13,14 178:1
243:11,13
244:14,19,21
245:10 269:2,3
core 10:1 11:12
12:1,22 29:11

30:20,23 31:7
31:12 33:14
45:10,19 54:17
55:11 69:19
70:14 71:6,18
87:19 89:1,5,8
89:12,17 90:8
91:11 118:19
120:1 137:1
139:16,20
168:15 208:6
209:17,21 210:1
210:8,16 211:5
212:11 214:4,13
214:18 215:7
217:12 218:6
219:20 220:5
221:12 222:4
254:8 260:22
261:9 263:4
266:5,16,21
267:1,15,15,23
corner 70:20 88:2
88:4,8 90:1
corners 70:22
71:3 235:23
Corporation 1:11
2:18 7:7 274:17
correct 9:10 10:4
11:14 18:19
20:16 23:17
28:15 29:17
30:10 34:8,19
34:20 35:20
36:8 38:7 39:9
45:18,22 48:16
49:1,22 51:9
63:14 65:9 67:9
68:2 69:7 70:12
70:13,16 74:11
75:1,10 77:7
79:9 81:8 87:9
87:10,15 93:18
95:7 100:10
104:14 106:23

107:4 108:7
112:15,16
114:10 118:19
118:20 119:16
124:12,13
125:12 126:14
129:2 132:14,17
133:8,9 135:10
135:22 136:8,9
138:5,17,23
139:13,22,23
140:5 141:5,6
146:1,2,19
147:9 148:8,14
148:20 151:16
151:23 152:1,5
153:21,22 154:5
154:6 155:23
157:4,5,7,8,9,10
158:12,13,15,18
159:9,13 160:10
163:20 164:18
164:19 166:20
168:17,18 169:6
172:4 176:3,4
179:19,20
180:12,21
181:17 182:2
184:6,10 185:18
186:15,16 187:1
187:8,21 188:11
189:6,12 191:10
191:14 193:2,3
194:8 195:22
200:3,4 202:4,5
211:3,19 214:5
214:7,8 215:16
215:17 216:19
217:8 218:13
221:3,6 227:1
228:3 230:10
232:6,7,17
233:9,10,13,14
233:17,18
234:12,18,19

235:17 237:9,14
237:17,21
239:19,20,22
240:21 241:9,15
241:16 242:11
242:12 243:3,4
243:9,10,15,16
243:22 245:8,14
245:17 247:4
248:22 249:8
250:8,13 252:16
252:22 255:16
255:17 256:21
258:15,22 261:3
261:21 265:1,2
267:19 269:22
271:22,23 272:2
272:20 273:6,19
273:20
**corrective** 190:20
**correctly** 86:18
87:14 152:6
215:22 223:12
262:12
**cost** 196:9
**costs** 196:2
**counsel** 5:19 6:9
7:17 274:23
275:2,4
**counting** 195:20
203:18
**County** 93:8,23
197:8 274:8
**couple** 13:11,12
28:18 200:15
231:19 237:2
257:18 268:15
**course** 134:20
136:1 186:21
**Court** 1:1 3:4
7:10 206:23
274:19
**covered** 77:1
231:15
**cracks** 75:2

**created** 23:3
272:2
**crew** 86:16
**Cross-Examina...**
4:3,4,4 92:5
199:1 225:15
**cross-train** 127:8
127:12
**cup** 44:13
**current** 113:5
**cushion** 73:20
**cushioning** 212:5
**customer's** 88:3
88:13,18
**cut** 81:17,17
147:21 149:8,9
149:11 189:2
191:23 229:20
232:3 235:3
251:7 252:10
269:1,9,11,12
**cutoff** 248:9
**cutouts** 173:11
**cutting** 221:17
268:20
**CV-994-W** 1:9
7:9 274:18
**C-O-L-L-U-M**
197:18

## D

**D** 2:3 4:1 7:1
**daily** 241:3
**damage** 140:12
141:11 173:8
174:3 263:10,22
264:4
**damaged** 13:6
14:10,12,13
140:13
**damp** 240:19
271:6
**danger** 233:22
240:2
**dangerous**

219:20 220:20
227:20 232:23
**dark** 256:2
**darken** 43:4
**date** 18:12,13
29:12 88:9
92:18 101:8
186:19 264:3
**dating** 201:10,13
**Davenport** 2:20
**day** 28:4,23 31:13
36:10 101:10
102:22,23 103:1
103:13,20,22
104:11 119:3
205:9,16,20,20
205:23 206:3
212:3 256:17
261:10,22
262:11 265:10
265:12 272:7
275:6
**days** 17:23 18:3,7
23:23 26:13
29:3,21 101:13
102:2,21 105:5
194:5 206:4
256:20 258:7
**dealt** 199:19
265:14
**debris** 144:13
223:15,21
240:11 241:14
241:17 272:1
**December** 195:7
195:9
**decided** 34:6,11
221:7
**decision** 34:13
185:8 196:19
217:6,9,10
221:5
**deep** 67:12
**deeper** 171:5
**deface** 270:7

**defeat** 270:7
**defects** 141:11
263:22 264:4,11
**Defendant** 2:17
3:1,7,14 4:10
**Defendants** 1:12
1:17 7:8 274:13
274:17
**Defendant's**
112:8,10,22
114:3,4,5
140:19,20 173:6
181:3,6 185:21
260:14,20
262:22 263:2
**degree** 42:17
226:7
**demonstrating**
158:23
**demonstration**
45:6 51:5 261:5
**demonstrative**
56:6 65:23 66:4
68:6 83:8
**demoted** 109:4
**denied** 27:11
**dental** 97:23
201:15
**department** 95:1
99:7,12,15
100:2 106:2,6
106:13 109:3
124:14 133:7,17
135:5 258:18
259:5 264:14,16
**depend** 258:1
**dependent** 26:10
**depends** 158:8
159:10,11
**depict** 9:18 11:17
11:23 12:9
19:22 20:6
**depicted** 9:20
11:6 13:15 14:7
16:3 35:14

6-21-2006                                                    Matthew Riley
Page 283

244:18 246:9
depiction 20:13
  41:18
depicts 263:5
DEPONENT
  274:1
deposition 1:15
  5:19 6:5,10,11
  6:18 7:3 34:15
  45:7 62:15
  89:21 204:16,20
  238:7 270:3
  273:23 274:14
  275:1
depositions
  175:14,16
describe 27:13
  36:15 47:4,12
  47:16 49:9,16
  95:13 119:22
  121:9 130:16
  194:21 195:8
  207:1 263:15
described 83:21
  83:23 122:22
  170:13 258:13
designed 182:12
  219:7
detail 188:3 207:2
details 193:23
  224:23 231:10
determine 163:18
determining 34:9
device 123:14
  133:4 232:4
  233:3 234:5,18
  236:17,23
  237:17,23
  242:15 243:21
  268:21,21 269:1
  269:6 270:14
devices 270:8
diagnosis 192:21
~agonally 81:22
~fference 77:13

191:15 247:19
differences 140:6
  191:17
different 11:3
  14:5 20:18
  37:20 60:22
  61:2,14 63:9
  84:5 119:10
  127:7,7,8 165:7
  186:14 245:15
difficult 256:13
difficulty 65:4
  256:11
diminishing
  251:2
diploma 226:8
direct 4:3 8:12
  192:2
direction 158:21
directly 108:17
dirt 143:5
disassembled
  110:2
discharge 130:12
  130:14
discharged
  130:10 135:3
disclosures
  258:11
disconnected
  151:20 154:12
  157:16,20 171:9
  179:18 180:19
discuss 163:22
  164:7,20
discussed 109:16
  110:11 164:15
discussing 33:18
discussion 60:5
  113:22 116:9,11
  116:16 173:1
  223:3,6
discussions 212:9
  227:18,22
disengaged

138:10
dislodged 148:23
  149:13 150:2,5
  152:8,13 154:10
  157:11 174:10
District 1:1,2
  7:10,11 274:19
  274:19
Division 1:3 7:12
  274:20
doctor 189:4
  192:7,8,13,16
  192:18 193:10
  196:12 201:23
doctors 96:13,16
  100:3 189:9
  193:9 202:2
doctor's 95:23
documents 118:3
  265:14 266:1
doing 67:5 68:5
  94:2,9,23 96:2
  97:10,15 132:14
  146:3 155:3,12
  155:14 159:9,19
  160:21,21 161:4
  161:7 178:6
  192:4,4 203:15
  210:6 213:3
  214:2 223:4
  225:3 229:22
  234:10 251:5
  255:18
dollars 97:18
  99:1,7
Donaldsonville
  198:5
Donaldsville
  253:1
done 28:19 29:8
  35:16 60:12
  71:8 80:18
  105:16 108:15
  110:5,10 143:21
  167:22 187:12

201:16 210:11
233:21 241:3
247:8 256:7
Donna 99:16
  110:11 111:20
  112:3 114:21
  116:2,11,15
  224:6,14,17
  258:21 266:14
  266:14
Dothan 1:19 2:7
  7:15 94:5 226:6
  259:19
double 191:18
doubt 273:13,16
down 27:3,7 43:9
  52:10 53:23
  56:10 65:18
  71:15 77:22
  78:7,8 79:13,15
  83:9 86:12 88:2
  88:4 97:14
  115:17 124:6
  149:15 151:16
  151:18 153:10
  156:7,8 157:3
  158:7,8,17
  159:1,2,4,8,14
  159:15 160:1
  161:12,22 163:9
  163:10 178:4
  179:9 181:18
  202:15 203:7
  210:12 214:23
  215:4 218:4
  221:17 223:9
  234:13 241:7
  242:4 250:16
  256:22 257:1,2
  257:6,7,12,15
downward
  158:12
drain 240:22
drains 241:8
draw 41:9 42:8

43:8,22 182:15
drill 9:23 10:1,2
  10:11,19,21,22
  11:1,2,3,6,13,18
  12:1,10,22 13:6
  13:12 14:9 15:2
  15:15,18,20,23
  16:2,6 19:12
  23:14 29:11
  30:20,23 31:7
  31:12,16 33:14
  33:20 34:1,5,5
  35:5,6,7 36:7,12
  36:15,17,22
  37:2,17,23 38:6
  38:8 39:1,8,11
  40:1,13,18 42:8
  42:11 44:21
  45:5,10,17,19
  45:21 49:2 51:2
  51:4,5,7,10,13
  54:17 55:12
  56:3,6 57:2,10
  59:5,11 60:11
  61:8,20,21,21
  62:20,22 63:2,3
  63:4,6,9,12,17
  63:17,22 64:9
  64:19,22 65:1
  66:14 68:8
  69:11,19,20
  70:1,4,14 71:6
  71:18 73:18,23
  74:4 75:8,12,14
  75:21,21 76:9
  76:18 77:9,14
  77:15 79:5
  83:12,19,20
  84:1,3 87:19
  89:1,5,8,12,17
  91:6,12 109:18
  109:22 110:1,6
  110:10,15,19,20
  111:5,10 112:6
  112:13,15,18,19

113:1,2,16
114:5,6,8,22
115:2,7,9,22
116:4,10 118:19
119:3,18,21,22
120:2,13 126:6
131:2 136:7,11
136:16,18,20,22
136:23 137:1,1
137:1,2,12
138:1,8,15
139:16,21 140:2
140:9,12,16,17
141:3,7,10,23
142:18 143:8,12
143:15,20,21
144:3,5,15
145:6,8 146:5
146:14,18,19
147:4,8,19
148:22 149:20
150:2,10,13,16
150:18 151:6,7
151:13,17 152:6
152:13,14,19
153:1,6,14,17
153:23 154:4,17
154:18 155:5,10
155:21 156:3,10
156:13 157:8,11
157:20,21
158:11,20 160:7
160:8,9,14,18
161:23 162:15
162:20 163:10
163:20 164:17
164:22 165:8,15
167:9,18 168:15
169:5,7,14,15
169:16,17,19,23
170:17 171:12
171:22 172:2,5
172:16,17 173:9
173:12 174:5,8
174:13,16,17

175:9,13,17
177:18 178:5,16
178:19 179:9,16
179:18 180:3
181:12 182:9,11
183:6,10,17,23
184:9,12 185:5
186:8,17,18,23
187:8 209:18,21
210:1,8,16
211:5 212:11
213:2 214:5,13
214:15,18 215:7
215:15,18
217:12 218:6
219:20 220:5
221:1,12 222:4
223:1,4 227:9
236:2,4 237:8
239:10,15 240:7
240:18 241:11
249:3,9 250:11
250:15,17,21
252:13,14 254:8
260:22 261:9
263:4,5,9,10,12
263:13,23 264:3
264:4 266:5,16
266:21 267:1,15
267:17,18,23
269:13,16,17,20
270:19 273:14
273:17,18
**drilled** 16:21,23
21:14 34:7,10
34:22 35:2 36:9
37:11 38:20,21
38:22 39:17
43:13 47:1,6
48:22 55:23
65:8 66:6 67:19
67:23 70:10
72:14 73:13
74:15 171:4
214:6

**drilling** 16:19
19:3 21:11
34:19 38:10,12
38:15 39:18
40:7 46:19
47:10 52:21
64:17 65:4,11
67:7,16 69:9
73:17 75:16,19
77:4,21 80:23
137:15 146:5
150:1 151:22
153:4 154:19,22
155:22 159:14
159:22 167:3,6
167:8 168:1,19
169:1 170:20
171:8,20 172:6
172:9 177:2
178:6 179:8,10
182:21 184:4
210:12,15
214:11 216:5
217:7 218:15,22
227:3,4,10,18
232:1,21 233:20
236:6,9,12
240:15 243:18
249:22 250:15
**drills** 38:14
119:11,12,13,13
133:14 208:6
216:8 267:6
**drink** 104:1,3
200:12
**drinking** 103:20
**drip** 146:8
**Drive** 3:17
**driver's** 190:15
197:6
**driving** 95:16
**drug** 99:21
100:20,21
104:20 105:13
105:16,18

106:20 107:6,8
108:1,5 260:6
**drugs** 103:15
104:13
**drug-tested**
104:15,18
187:23
**dry** 214:20 224:2
**duct** 195:10,14
**due** 250:18
**dug** 231:11,12
233:7
**DUI** 229:6
**duly** 8:10 274:15
**during** 10:20
19:11 25:10,17
26:13 30:7 67:5
104:7 107:2
109:2,8 112:19
114:17 136:1,14
137:4 148:21
150:10 161:23
167:8 168:19
169:23 171:7,19
172:1,5,16
176:21 179:9
199:10 200:12
201:7,11 204:19
205:11,18 227:4
239:15 240:4
251:14 256:15
256:16 270:23
**dust** 143:5 227:11
227:12,14
**duties** 95:9 96:20
97:3 133:16
193:7
**duty** 17:11 24:12
**d/b/a** 8:4

---
**E**
---

**E** 4:1 7:1,1
**each** 70:20 189:3
**earlier** 33:15,16
36:9 117:6

181:20 185:2
218:5 242:23
**early** 12:3 13:2
18:9,17 32:12
103:14 188:6
255:15
**Earplugs** 68:22
**easier** 43:21
**East** 94:5
**easy** 149:21 223:8
**eat** 25:23 200:12
200:17,22
**eating** 201:1
**educated** 273:2
**education** 133:20
135:14 139:6
225:21
**effect** 191:21
**effective** 64:12,17
**efforts** 37:15
**eight** 97:18 99:13
206:1
**either** 6:6,13 11:7
18:16 55:20
72:12 84:17
101:21 126:11
159:10 201:23
202:11 255:14
**elaborate** 117:22
**elapsed** 150:1
170:19
**elbow** 65:18 78:8
79:16,20,21
81:3,7,12
**Electric** 1:10 2:17
7:6,23 97:11,15
97:17 199:4
274:16
**electrical** 61:4
178:5 243:12
244:12 271:7,8
**electrician**
135:19 254:4
**electronics** 106:7
127:1,22,23

Matthew Riley

134:9 226:2
emergency 26:16
employed 108:6
employees 116:16
265:9
employer 9:8
131:8
employers 106:1
138:21 139:7
employment 29:6
employments
29:9
enable 86:16
end 42:11,12
45:16,19,20
60:3 73:1
113:20 172:22
179:7 194:15
231:2
engaged 201:10
engine 128:1
engineers 123:5
enjoy 229:22
enlarge 22:4
enlargement 41:6
enlargements
22:2
enough 26:23
42:7 43:23 72:9
149:15 163:8,9
165:1 217:4,18
218:4 219:7
234:2 251:21
252:3 254:2
261:11 263:6
ensure 37:5,16
143:14 147:18
262:12
entered 121:18
121:19,23
Enterprises
122:23
entire 27:1 79:7
151:13 172:1
entirely 80:22

equipment 30:3
68:18 86:17
88:19 95:17
119:11 120:16
120:23 121:4,6
121:23 122:6,16
122:17,20,23
123:6,18 125:2
125:15 126:20
127:5,19 128:14
128:22 129:9,13
130:17 132:2,5
132:10,11,16,19
133:10 134:11
134:17 135:15
135:21 136:1,3
138:23 139:10
139:20 215:3
265:15,19 266:5
270:9,23 271:5
272:4
equipment's
87:13
equipped 144:3
ESQ 2:3,10,19
3:2,8,15
established 147:1
et 1:11 7:7 274:17
Eufaula 134:2
225:18,19
254:17
EUGENE 3:8
evaluate 100:18
even 37:7 57:9
131:18 144:10
174:19 184:17
184:19 220:1
239:18 242:14
242:18 243:2
evening 10:3 12:2
12:10 13:1
15:21 17:12
21:11,12 23:12
23:20 24:12
26:3 29:16 30:6

32:1,2,7 33:15
33:17 36:2,7,16
37:17 48:12,20
56:20 59:15
62:3 255:15
ever 24:2 25:1,4
27:3,10 29:11
30:19 31:6,7,18
108:1 109:4,6
109:11 119:2,17
120:23 124:16
126:18 148:2
156:13 157:13
163:22 168:4,7
171:8 172:5
179:9 183:19,21
208:14,16
224:10,12 229:2
229:13 235:23
237:22 239:12
240:11,15 254:8
254:13 265:3,5
266:16,21 267:1
267:5,20 269:23
270:2
every 205:8,9,20
205:23 206:3
everybody 8:18
everything 36:22
36:23 37:8,8,21
47:8,11 49:18
49:19 52:7
76:17 77:1
137:10 142:3
152:10 189:23
203:19 205:1,4
213:23 214:23
215:4 217:19
218:2 219:10
222:22 224:23
232:5 243:19
251:17 264:10
268:10,12
everywhere
241:2

evidence 6:5
exact 12:18
111:22 210:10
exactly 11:7 15:1
15:6,19 28:7
32:23 46:12
58:21 63:23
68:11 71:8 94:9
99:22 111:20
116:5 117:10
127:15,18 129:5
136:19 155:7
172:14 177:20
193:21 208:10
210:10 218:1
223:2
Exam 4:8
examination 4:3
4:5,5 8:12 231:7
246:4 272:13
274:22
examine 222:7,18
example 162:15
Excedrin 206:19
except 85:6 114:7
120:2
excess 142:15
exclude 186:12
excluding 141:12
141:16,18,20
186:13,17
excuse 12:7 49:3
103:5 123:16
135:7 140:15
163:1,16 166:2
167:13 194:14
196:8 262:15
exemplar 43:18
244:2,7,9
exhibit 9:11,14
9:20 10:18
13:17 16:3
18:23 19:9,19
20:18 22:6,8,19
22:21 34:14

35:19 39:4 41:2
41:5,8 54:4,7,11
54:12 57:13
58:7,11 59:9
62:15,21 75:7
83:11,18 84:6
84:17 85:18,20
85:23 86:9,21
86:22 87:5,6,8
87:21,23 89:20
89:22 90:2,3,5
112:8,10,22
114:3,4,6
140:19,20 173:7
181:3,6 185:21
186:7 238:7
242:23 244:5
246:1,7 247:9
248:2 260:14,20
262:22 263:2
270:2
Exhibits 4:9
13:13 14:8
19:18 20:12
54:14 247:11
248:4
expect 29:23
expense 175:21
experience 127:3
138:20 139:7,15
237:13 267:5
experiencing
202:22
expert 112:4
explain 122:2,13
149:4 156:1
exploratory
189:1
express 64:16
223:10 232:19
extension 60:17
60:23 61:15
177:13,14
extensions 248:9
extensive 83:19

extent 44:19,23
114:8 196:23
197:1 208:18
211:8 220:8
extra 27:4
extreme 191:3
eye 69:1 81:19,23
82:4,4 189:20
192:7,12 194:10
195:1
eyeballed 35:4
eyelid 81:17
eyes 191:23
eyesight 96:19
190:9
E-3 130:15 249:2

**F**
face 65:21 200:3
201:3 273:14
facilities 30:3
95:17 130:21
facility 19:22
20:7,14 53:19
54:9
facing 39:14
fact 41:16 63:16
105:1 126:6
217:22 222:15
227:19 265:4
facts 207:2
fail 108:1
failed 99:21
106:21 107:1,6
108:5
failure 118:7
243:11,17
fair 20:13 26:23
28:5 42:7 43:23
44:9 45:17
141:1 189:11
254:2 261:11
263:6
fairly 11:17,23
12:9 19:21 20:5

186:8
fall 79:13,15,18
fallen 80:11
familiar 30:17
88:14,21,23
89:4,7,10,11,16
126:15 127:16
127:20 165:19
226:18 260:20
familiarize 37:3
50:11 128:5
familiarized 37:9
37:19 56:4
family 197:8,10
201:9 253:3,6
far 29:22 75:4
79:10 90:13
142:5 151:9
158:8 171:17
177:17 179:12
185:10 189:17
199:18 216:10
224:21 230:8
263:18
fashion 236:18
fastened 218:7
219:13
faster 167:5,21
father 135:17
138:21 139:8
fault 121:21
feature 271:9
federal 6:7
253:17,18,19
feel 27:14,16
73:18 118:21
232:18,23
233:19 234:1
239:7 240:5
270:11,16,22
feet 38:23 53:17
68:9,11 75:6
79:12,23 80:2
149:22 151:10
161:1 178:2

207:6 236:14,15
236:21
fell 80:11 81:7
268:22
felt 243:20
few 102:15,19
105:5 121:16
161:13 199:5
229:19 230:22
245:23 258:7
260:8 272:11
fiddled 50:4
field 26:20
figure 222:8
figured 166:12,14
filed 131:11,18,20
206:23
filing 6:10,14
fill 44:13
filled 28:21 118:3
118:12 248:1
film 143:5
filter 261:15
final 230:14
find 24:4 42:22
118:10 163:23
164:9 183:22
199:11
finding 163:22
fine 8:20 42:20
54:3 59:23
137:3 139:3
198:20 208:3
235:20
fines 229:8,9
finish 55:5 152:3
155:22 232:21
finished 26:11
200:10 221:16
221:17
fire 94:3,7,10
95:10,14,20
96:2,11,13 97:4
97:7,9,19
128:11

fired 99:19 108:3
firing 99:20
first 8:9 10:6
13:11,12 16:23
18:11,20 19:4
25:9 28:1,4
29:18 31:11,23
32:4 33:13 35:9
37:11 38:8,11
38:15,20,21,21
39:16 43:13
47:1,5 48:22
52:18,19,21
54:6 55:9,10
65:1,4 67:19
70:1,10 73:14
74:5,10 75:21
77:16,20 90:15
92:15 108:8
128:12 131:13
135:2 136:12
140:3 141:8
142:18 143:9,20
144:8,16 145:22
148:22 150:1,10
151:14,19 152:4
152:12,23 153:5
153:7,11 154:8
154:9 155:2,2
155:16,20
156:12 157:10
157:19 162:1
166:7,23 167:9
168:19 170:20
170:23 173:10
174:16 176:22
177:3 178:6
183:10 184:4
185:14 194:1,5
199:13,21 200:1
200:15 207:9,15
208:20,22
209:15,23
210:18 212:13
213:2 214:6

215:15 219:4
220:18 222:19
223:7,15 224:11
224:19 231:10
232:1,2 239:7
250:15 274:14
fishing 229:22,23
fit 142:12 143:7,7
fits 47:19 263:16
five 82:16 93:20
136:13 137:4
150:3 195:20
203:4,9 206:4
216:9,9 231:5
251:13,14,22
fixed 176:12
fixes 255:10
fixing 131:1
flat 79:17 174:20
174:21 236:6
Flavor 3:23 9:8
14:3 15:7,21
17:3 18:6,12,20
19:22 20:6,14
24:15 26:14
28:2,10,21
29:14 30:15
53:19 54:9
94:13,15 95:6
97:22 98:8,15
99:12,18 100:2
100:12,16 102:7
105:19 107:5,21
107:23 108:6,9
109:3,19 110:5
110:8 116:16
118:17 119:19
130:8,9 135:12
176:18 195:23
224:10,13
228:18,22 234:9
237:12 246:15
246:16 247:3
248:8 258:14,19
264:13,14 265:8

Matthew Riley

265:13 266:4 267:5
**flexible** 74:23
**flip** 269:14
**flipped** 154:13,14 216:17 252:15 269:15
**floor** 2:13 21:1 34:2,5 35:3 47:10 52:16 57:1 59:19 69:19 71:5,7,10 71:12 72:10,12, 72:21 73:17,21 76:2,4 78:4 81:12 82:2 136:22,23 137:1 137:2,12,14 138:15 157:17 164:18,22 165:8 165:15 171:9 174:21,23 175:1 179:21,22 183:14 185:10 186:1 187:6,11 207:5 210:5,17 210:22 211:2,14 211:18 213:1,13 213:15,16 215:2 215:6 216:3,22 217:5,14 218:7 218:10 219:1,8 219:14 221:9 224:5,20 236:5 240:19 241:12 246:12,13,17 247:3,7,23 248:10 270:20
**flow** 210:14 240:9
**Flowers** 187:17 187:22 188:6,7 194:11,12
**flung** 65:19
~~sh~~ 241:7
~~.shing~~ 240:6,6

**foam** 4:13 5:4 22:5,10 34:15 89:20 90:2
**focus** 265:11
**follow** 91:19
**followed** 140:2 185:16
**following** 189:19 203:13 216:20
**follows** 8:10
**follow-up** 12:21 245:23 260:9 272:10
**follow-ups** 199:5 231:19
**food** 200:22
**foot** 151:6,8,9,10 158:1 171:16,21 177:16,20 184:9 225:3,5 232:16 237:1
**force** 152:18 184:3
**forces** 114:19
**foregoing** 274:20
**foreign** 176:14,18
**forget** 202:15 203:9
**forgot** 204:7,15
**forgotten** 129:4
**forklifts** 21:16 95:16
**form** 6:3 11:20 12:4,14 13:5 20:1,9 38:17 40:16,19,20 41:14 46:20 48:18 52:4 53:9 58:5 61:12 63:8 64:14,20 66:2 69:21 75:22 76:22 77:18 78:20 83:22 89:3 101:4,17 105:4 111:13

113:4 115:4,13 119:5 120:19 122:1 125:22 132:22 139:1,2 139:12 143:17 145:1 146:20 162:8,10 163:12 169:20 171:14 171:17 175:4 184:15 186:10 187:2 209:12 212:8 215:8 217:1,15,23 218:18 219:15 219:22 220:3,15 221:2 222:10 223:18 228:1 249:12,18 250:10,19 256:23 257:10 264:7 266:3,18 267:7
**formality** 5:23,23
**former** 9:8 106:1
**forth** 154:7 196:11
**found** 226:17
**foundation** 223:19 231:21 232:9
**four** 11:8 18:2,3,7 23:22 26:13 29:21 67:11 70:20,22 72:6 77:22 169:12,16 173:4 205:10 206:4 211:17 212:10 216:12 231:2 235:23 250:16,16
**fourth** 86:11
**fragments** 189:23
**frame** 89:6 170:15
**free** 144:12

**frequently** 205:12,13
**friction** 180:5 250:18
**Friday** 18:17 32:11,12,13,18 187:19,20 188:6 188:7,13,14,15 188:17 255:15
**friend** 28:11
**from** 10:11,13 14:6 20:18 21:16 24:6,11 39:5 51:17 53:4 53:17 54:23 65:16,17 69:9 72:5 73:2,18 75:13,14 77:15 77:19 78:15,19 78:23 79:1 80:4 81:20 90:7 92:2 99:9 105:7,8 106:8 110:5 112:2,5 114:19 130:10 134:7,22 135:1,3 141:13 144:19 148:23 149:17 150:2 151:7,9,20 152:8,18 154:4 157:11,16 171:1 176:6,9 174:10 177:19 179:19 180:19 184:11 188:23 189:2 192:3,16 193:6 196:10 203:2 204:1 205:23 207:6 208:17 213:14 215:2 216:16 220:19 222:18 223:15 224:20 230:12 235:8,11,12,14 236:21 238:2

240:20 244:21 244:23 245:10 247:2 249:21,21 249:22 251:10 253:3 256:7 262:8,19 264:9 264:9 270:13 271:6
**front** 10:12 70:21 87:2 156:12 157:12
**full** 96:20 97:23 98:3 146:7,9 184:3 195:23
**fully** 88:14,20,23 89:4 100:3,5
**function** 56:17 172:18
**funny** 52:9
**further** 4:8,8 6:8 6:16 96:23 109:9 272:13 273:11 274:1 275:3
**furthest** 80:4

------
**G**
------

**G** 7:1
**game** 198:2
**gap** 144:16,18,20 144:22 145:7,10 145:11,13,18
**gasket** 47:8,15,21 48:2,11,15,20 73:19 74:2,3,7 74:10,14,18,20 75:2,5,15 123:23 137:8 141:4,4 142:4,5 142:10,18 143:3 143:8 144:19,21 144:22 145:4,11 145:14,19 147:20 150:7 173:15,22

176:23 210:20
211:7,23 212:5
212:6,13,19,22
213:14 222:20
251:16 252:7
263:11,16,20
264:9
gaskets 50:6,13
50:15,17,22
Gast 3:7 7:21
gather 262:17
gauge 46:1,2,4
68:14 148:3,15
163:11,13,18
215:19 239:14
239:19,23
gave 30:1,16
107:19
gaze 191:20
Gene 7:21
general 15:9
26:17,20 30:1,9
35:14 49:16
54:14 58:3 87:8
118:17 125:5,13
132:16 197:10
270:4
generally 113:5
Georgia 2:12,15
95:1 106:2,6,12
124:14 133:7,16
135:5 198:6
253:1
gets 261:16 262:7
getting 55:17
137:9 175:10
208:18 213:14
262:12 266:11
Gillon 3:9
girlfriend 103:9
gist 260:4
give 96:16 105:10
117:22 136:15
189:8 193:4
225:4 250:17,20

251:21 252:19
given 29:19 30:9
182:19 183:3
189:4
Givens 1:18 2:4
7:14
giving 138:14
glad 48:8 218:21
glancing 148:4
208:17
glasses 190:4,18
190:19 191:5,9
go 9:19 13:5
16:16 20:2,9
22:6 27:7 34:9
35:12 41:14
49:23 52:10
57:14,21 72:6
72:18 74:18
78:6 100:3
101:8 105:8
107:8 108:23
117:11 118:10
136:5,6 138:2
139:2 143:18
147:16 148:5
159:6 160:1,7
160:14,19 164:6
166:23 167:21
169:21 175:21
183:22 187:13
187:16 195:2
198:10 203:10
225:17 226:10
228:21 235:18
236:17 244:2
247:5,7 255:20
257:19 258:5
264:8 265:3
Gobain 3:1 8:4
44:18,23 92:8
goes 14:18 212:23
235:8,16,20
244:17 261:19
263:20

going 12:13 13:4
21:10 23:1,13
31:15 32:4 33:2
33:18,19,20
34:1,4,13 35:5
35:13,22 36:4
41:13 44:14
52:16 55:12
60:2 80:2,4 87:4
92:9,15 98:8
100:11 106:18
112:7,7,21
113:19 114:21
118:15 120:18
136:5 137:6
139:11 140:15
140:18 144:18
147:16 149:20
154:7 156:2,2,7
157:1 158:7,9
158:20 159:1,1
159:2,3,5,11,14
159:14,15,15,15
160:8 164:8,8
166:23 172:21
179:2 181:5
183:15 187:13
188:3 210:12
211:14 213:13
217:7 225:11
229:23 231:1
235:4 238:11,13
244:8,12 245:3
251:13 255:19
259:16,21,23
260:10,12,19
263:1,3,12
269:20 271:4
gone 18:20 34:6
53:18 199:9
222:11,16
250:15 256:4
good 12:20 31:6
43:19 44:3 50:7
50:15 59:1

74:15 80:19
88:19 123:21
142:6 147:18
156:6 162:6
176:9 177:4,8
199:20,22
213:14 218:4
219:7 238:9
240:9
gotten 223:23
226:7 256:7,22
257:1
grade 248:23
graduate 134:3
225:19
graduated 100:15
grandfather
135:17 138:22
139:9
grandmother
198:11
great 55:7 188:3
193:23
grilling 229:23
grinders 131:2
133:15
GRISWOLD
3:22 7:3 44:14
44:16 60:2,6
92:3 113:19
147:13 172:21
173:2 198:22
231:1,4
groove 47:18,20
142:13 143:8
212:22
grooves 143:12
173:11 263:21
ground 65:19
78:9 80:8 120:6
138:1,9 143:16
143:22 144:6,10
144:17,22 145:6
145:8,13,19,23
148:23 150:2,9

151:20 152:8,15
154:1,19 156:4
157:12 159:22
178:13,15,21
179:19 180:20
185:4
grounded 178:5,8
178:9,18 243:12
243:14
grounding 179:3
growing 136:2
138:21
grown 139:8
guess 19:5 22:11
35:14 40:3 42:8
42:10,12,22
44:11 53:14
61:17 150:20
175:7 184:21
216:15 258:10
guessing 67:14
177:15 204:22
236:14
guide 156:16
guy 118:11
224:18 259:13

**H**

H 3:2
habits 257:16
hair 235:20
half 9:22 93:6
95:4 169:15,17
169:19 199:22
225:7
Hamilton 2:11
Hammer 119:13
hand 66:15,18,19
66:20 95:16
119:10,13
133:14 161:8,10
161:17,19
165:21 180:3
handle 68:7
158:4,14 160:8

160:13,13,18,23
161:20 167:2
168:2
hanging 84:12
212:16
happen 21:5 81:3
121:19,22 122:4
137:18,20
220:10
happened 18:8
18:16 29:21
32:16 33:6,11
38:20 65:13
66:6 77:21 78:1
78:3 81:2,6,10
82:1,15,18,20
83:2 98:7
109:22 117:1,4
118:4 128:7
152:23 180:13
189:5,12,16
204:18 223:7
245:9 251:10
252:20 255:15
268:7
happening 112:2
149:17 219:5
happy 141:23
hard 27:18,19
73:21 167:10,14
200:17 201:4
226:13 271:13
harness 123:15
123:18 133:4,5
hat 69:3
having 8:9 61:8
98:10 108:23
122:9 129:7,11
139:8 202:12
203:3,16,17
204:11 205:19
256:11
hazard 271:7
272:2
hazards 271:20

head 16:15 17:9
21:20 78:11
80:1,3 81:13,14
107:17 142:22
149:3 153:20
192:2 193:13
202:10 209:8
235:3,4,13,18
263:19 269:5
272:18,22
headache 205:8
206:18
headaches 199:22
205:11,12
healed 200:16
206:6
health 97:23 98:3
196:1,2 252:18
hear 69:5,8
182:23 234:20
268:8
heard 69:11
112:5 136:23,23
166:7 242:3
hearing 28:19
234:16
heavy 27:21
95:11 119:11
held 7:9 108:18
helmet 272:8
help 9:17 19:1,7
20:17,22 22:22
26:19 30:14
41:4 43:16,17
45:9 46:23 48:8
53:22 58:2
65:22 86:10
129:8,12 132:4
132:15 156:8
201:6
helped 70:11
helpful 55:6
helping 15:13
70:9 140:22
her 24:16 82:5

111:22 112:5
115:8,12 116:3
197:13,17
253:13 254:14
254:20 258:13
258:23
hereto 6:13,17
hey 183:16,21
223:4
HG 148:12
high 225:17,18,19
225:21 236:13
262:8
higher 130:5
highest 248:23
Highway 94:5
him 25:6,7 30:22
40:12 55:15,16
109:10 111:14
113:9,12 117:3
117:5 150:21
156:22 167:17
175:8 187:9
192:22 198:7
223:10 259:9,15
hired 28:3 102:6
hisself 254:6
history 105:22
189:5,8
hit 65:18,20 78:9
79:20 80:8,8
81:11,11 167:9
168:4,7,20
170:1 172:13
174:9,11,13
249:16,22 269:4
272:18,21
273:13,18,18
hitting 21:16
73:21
hobbies 229:21
hold 11:9 17:2,6
19:6 24:18
57:16,23 71:15
72:10 113:18

137:13 149:15
156:7,8 163:9
163:10 194:11
213:13 217:4
218:4 219:7
221:8 223:9
237:8 238:3
holding 66:14,15
66:17 72:20
144:1,19 153:10
158:2 222:8
holds 210:21
hole 16:21,23
19:4,5,8,10
34:22 35:9,10
37:11 38:8,11
38:12,15,15,20
38:21,21 39:1
39:13,16,18
40:7 43:13
46:19 47:1,5
48:22 52:21
65:1,5,7,11,14
65:20 66:5 67:8
67:10,18,19,23
70:1,10 72:13
73:13,17,23
74:1,5,16 75:14
75:21 76:11,19
77:16,20 78:10
136:12 140:3,4
140:9 141:8,9
142:18 143:9,20
144:9,9,16
145:18,22,22
147:23 148:22
150:1,10 151:14
151:14,19 152:3
152:4,12,23
153:5,11,13
154:8,8,9 155:1
155:2,2,16,20
156:12 157:10
157:20 159:22
160:9,14,19

161:3 162:1
167:1,9,16
168:20 169:2
170:23 171:1,21
172:17 173:10
173:10 174:10
174:12,16,17
176:22,22 177:3
177:3 178:6,7
179:8 180:8
183:11 184:4,5
185:14,17 207:5
207:6,7,9,15,17
210:12 213:2
214:6 221:1,16
221:17,19,21,23
222:3,5,19,19
223:1,15,17,22
224:11,19 227:9
231:10,11 232:1
232:2,14,21
233:7,7,9,20
234:2 240:12,14
240:19 241:11
249:11,17
250:15
holes 16:12,19,21
19:2,17 21:11
21:13 23:14
31:16 34:2,5,6
34:10,13,17
35:2 36:7,9
55:13,22 71:10
136:8 213:4
222:7 236:12
247:20,22
270:19
holidays 98:6
home 189:18
201:7 256:9
homes 255:10
Honorable
130:13
hooked 236:22
horizontally

236:7
**hose** 47:9 56:15
  56:16,23 57:2
  57:19 58:4
  59:12,19 60:11
  75:16,20 76:2,8
  94:3,7,10 95:10
  95:14,21 96:3
  96:11,13 97:4,7
  97:9,20 145:23
  147:7,7 150:15
  150:15,23 151:5
  154:4 177:4,5
  181:12,22
  182:10,16,19,20
  183:4,6,13,17
  184:3,8,12,14
  185:3,9,11,12
  185:20,23 186:5
  186:22 187:5,10
  209:3,4 214:8
  214:10,13,21
  261:19
**hospital** 187:15
  187:16,17 189:4
  196:3
**hospitalization**
  188:5
**hospitalized**
  187:18 189:15
**hospitals** 189:9
**hour** 17:18 94:12
  94:14,19,20
  95:4,5,8 97:18
  100:8 203:4
  257:20
**hours** 12:3 13:2
  17:22 18:10
  257:18,19
**house** 3:23 9:9
  14:3 15:7,21
  17:3 18:6,12,20
  19:22 20:6,14
  24:15 26:14
  28:2,10,21

29:14 30:15
  53:19 54:9
  94:13,15 95:6
  97:22 98:8,15
  99:12,18 100:2
  100:13,16 102:7
  105:19 107:5,21
  108:1,6,9 109:3
  109:19 110:5,9
  116:16 118:17
  119:19 130:8,9
  135:12 176:18
  196:1 224:10,13
  228:18,22 234:9
  237:12 246:15
  246:16 247:3
  248:8 255:8
  258:14,19
  264:13,14 265:8
  265:13 266:4
  267:5
**Houston** 197:8
**Huh** 268:11
**huh-uh** 265:7
**human** 156:3
**hung** 152:14,17
**hunting** 229:22
**hurt** 137:21
  227:20 229:15
**husband** 254:21
**hydraulic** 127:13

_____

**I**
**ice** 201:4
**idea** 26:20 151:16
**identification**
  4:12,14,15,17
  4:18,20,21,23
  5:1,3,4,6,7,9,12
  5:13 9:12 22:19
  41:3 54:5 85:19
  87:7,22 89:23
  112:11 140:21
  181:4 246:2
  247:10 248:3

260:15 262:23
**identified** 8:23
  34:17 53:14
  83:11 84:7 87:8
**identify** 9:13,19
  13:16 15:13
  22:22 45:23
  53:22 84:16
  85:23 247:13
  267:14 271:4
**III** 2:19
**immediate**
  272:17
**immediately**
  32:21 38:14
  78:5,8 180:14
**implement** 211:6
**importance**
  137:23 138:8
**important** 80:21
  125:9 137:16
**impression**
  211:16
**improperly**
  172:17 267:21
**INC** 3:1
**inch** 10:22 11:8
  36:17 51:6
  169:7,9,16,17
  169:19 207:5,17
**inches** 67:12,21
  77:22 151:6
  169:12 216:12
  250:16,16
**incident** 152:7
  239:7 247:14
  269:6
**included** 98:1
**including** 141:17
  264:5
**inconsistent**
  170:10
**incorrectly**
  108:14
**increase** 100:12

**increases** 100:16
**incurred** 196:9
**indicate** 89:15
  235:23 240:1
**indicated** 234:8
  242:9 271:21
**indicates** 242:14
**indicating** 23:2
  39:6,23 40:5
  52:13 58:18
  62:19 63:7 66:8
  71:3 81:18
  158:3 160:15
**indication** 69:15
  242:16
**industrial** 134:9
  226:2
**influence** 103:15
  103:18 104:12
**information**
  37:23 226:16
  242:13,19
  252:19 262:18
  265:18
**informed** 23:15
**initial** 31:3
  258:11
**initials** 88:11
**injure** 220:21
**injured** 199:14
  268:23
**injuries** 81:4,21
  131:3,7 192:16
  193:12 196:10
**injury** 65:23
  86:18 125:7,11
  125:15 138:3,11
  189:6 199:12
  200:2 202:10
  218:13 220:14
  243:18 272:6
**inner** 132:11
**inoperable** 270:7
**inside** 41:23 42:1
  51:21 63:6

65:14 221:18,21
  262:3 265:6
**inspect** 50:16
  53:18 109:17
  177:3 271:17,19
**inspected** 90:11
**inspection** 55:20
  110:4,9 181:8
  181:10
**installed** 26:16
  36:1,4 47:7,13
  47:16,18,19
  48:2,15,19 74:2
  75:15 147:20
  212:20
**installing** 74:20
  75:5 211:7
  264:9
**instance** 147:6
  208:20 211:9
**instantly** 65:18
**instead** 191:23
  256:16
**instruction** 23:19
  35:11 86:15
  271:14
**instructions**
  24:10 75:13
  136:15
**insurance** 98:3
  196:1 230:5
  259:16,21,23
**intended** 270:17
**interaction** 259:8
**interest** 197:3
**interested** 275:5
**interrogatories**
  206:21
**Interstate** 3:17
**Intervenor** 2:9
  8:2
**interview** 30:7
  31:4
**interviewed** 28:1
  28:23 105:18

6-21-2006
Page 291

Matthew Riley

106:20
**interviewing** 25:7
**introduce** 7:17
**introduced** 6:12
124:2,6
**inventory** 203:18
**investigation**
169:13
**involved** 74:1
89:2 126:6
**involving** 44:22
**irregular** 19:9
**issue** 162:22
186:11 202:3
**issues** 162:14
**item** 61:18 62:12
87:11 90:15
**items** 127:7

---
**J**

**J** 254:6
**.nck** 165:17 166:5
**.am** 170:6,9
**JAMES** 3:23
**Jay** 28:13 228:14
228:15
**Jean** 197:23
198:3
**Jim** 259:7,8
**JKM** 94:17,18,22
106:1,5,10
121:4 122:23
123:22 124:15
129:15 130:17
131:3,22 132:18
133:6 135:3,8
**job** 23:20 25:7
27:17 28:2
29:22 30:1,15
94:15 95:13,20
96:2 98:22
99:17 105:14,16
105:18 106:20
108:15,16 130:6
.30:7 133:16

135:2,8 136:7
193:6 208:12
256:18 257:13
**jobs** 24:4
**Joe** 8:1 22:7
226:19
**Joe's** 151:2
**joined** 97:9
134:21,21
**joint** 103:2
**Joseph** 2:3,10
7:19
**JR** 3:2,15
**judgment** 18:11
18:13 105:10
114:14 115:20
116:1 128:20
161:16 180:1
225:4
**July** 193:18
195:17
**jump** 78:16,23
128:8
**jumped** 65:16
78:6 79:10
**jumping** 78:14
**June** 1:22 7:12
274:12 275:6
**junk** 213:10
**just** 10:6,17 11:9
20:4 22:10,12
24:6 26:10,17
26:19 30:16
35:4 41:9 42:7
43:4,8,9 44:2,12
49:16 50:3
57:17 58:3
59:19,21 66:18
66:21 71:16
72:4,9,20 73:8
73:18 76:5 83:8
83:9 84:16,19
93:15 102:21,23
103:1 105:10
106:9 108:17

110:19 112:5
113:5 114:19
115:22 116:1,2
119:6 121:7
122:19 123:7
128:20 131:20
136:20 140:14
149:8,14,14,20
152:16,16,17
154:13 155:12
155:18 157:23
163:9 166:9
167:22 170:9
173:7,7 174:11
177:15 178:23
180:5 182:15
183:1 184:2
185:19 187:9
191:3 196:11
198:17,18 199:4
199:5 201:1
202:17 204:9
206:9,15 208:17
210:5 213:10,11
215:21 217:17
218:1,3 219:7
220:11,12,16
223:7 224:5,23
226:19 231:12
231:18,21 232:9
233:16 235:12
235:19 238:15
239:2 241:10,10
242:17 245:23
249:21 250:1
256:18 260:8
267:10 268:15
269:13 271:4
272:10

---
**K**

**keep** 99:11 112:2
115:14 138:1
153:23 154:23
156:4 157:2

161:5 166:19
167:1 172:2
217:7 262:8
271:5
**keeping** 203:19
265:23
**Ken** 259:12,14
264:19,19
**Kenneth** 259:13
**Key** 94:3,7 95:10
95:14,20 96:2,7
96:8,11,13 97:4
97:7,9,19
**keys** 203:6
**kickback** 172:5,7
172:9 249:14
250:4,6
**kid** 229:20
**kin** 275:3
**kind** 26:20 27:17
29:19 30:8,12
30:17 41:9 42:7
56:4 61:2,2
71:10 78:12,14
79:16 80:2
81:22 82:11
95:9 100:15
119:12 121:12
126:22 127:11
127:15,18,19
128:2,9,19
129:1 130:12
134:8 146:6
149:21 158:2
188:22 190:18
190:20 199:11
200:7,17 201:1
202:6,9,12,13
206:2,8,15
221:23 223:6
226:7,13 227:2
227:10,12,14
229:15,17
231:21 235:12
235:20 238:11

255:8 256:13
257:5 262:1
271:13 272:2
**kinds** 128:11
**knew** 30:22 33:10
36:6 37:5,13,16
40:17 63:20
64:1 78:18
80:21 118:22
138:13 164:16
184:11 209:7
210:23 217:21
218:6,15,21
219:4,19 220:13
220:18 237:15
**knocked** 168:22
**know** 11:16 14:2
15:11 16:2
19:11 20:21
23:12 24:16,23
25:14,20 26:17
27:21,21 28:9
30:2,16,17,18
32:15,19,20
33:14,19,21
34:2,4,12 35:4
36:18,21 37:3,8
37:19,20 38:3
38:22 40:22,23
41:1 42:16 43:4
43:15 46:8 47:9
49:5,8 50:3,18
50:21 51:17,20
52:8 54:18 56:2
56:3,22 57:10
59:18 61:1,8
62:10 63:10
64:3,5,22 65:19
66:13,18,20
67:4,14 68:10
68:12,17 71:10
72:4,16 73:7,9
73:16,18,20
74:6,7,20,22
75:15,17,18

76:2 78:6,7,14
79:11,16 80:7,8
80:19,20 81:11
81:12,21 82:2,3
82:6,9,11,12,23
83:4 84:4 88:7
91:15 92:12
95:16 100:5,14
100:17,17,18
101:21,22 102:2
104:21 105:11
105:14 106:1,4
108:2,19,22
109:10 110:1,14
110:15,16,21
111:1,2,3,9,9,9
111:22 112:1,17
114:11,16,19
115:8,16 116:23
117:1,6 118:14
118:16 119:9,10
119:13 120:2,3
121:8,12,12,15
123:4,7,18
125:16,16,17,18
127:6,8,11
128:5,6,7,11,16
130:2,20,21
131:1,18 132:6
137:6,7,7,8,14
137:21 139:14
142:12 143:4,5
144:1,2,19
145:11 146:4,9
147:22 148:5,10
149:6,7,14,19
149:21,21 150:6
150:8 152:13,16
152:18 153:1,2
153:8,9,9 155:6
155:12 156:5,6
156:7 158:2,6,7
158:22,22
159:10,19
160:22,22 161:2

161:4,11,11,15
163:7,7,8,9,14
163:15,17,21
165:23 166:3,16
166:21 168:16
170:6,8 171:4,5
174:7,8,14
177:11,15,23
180:4 182:4,9
182:18 183:5,13
183:18 185:7,9
185:12 186:4
187:3,4,10,11
191:23 192:1
193:23 196:10
196:12 199:21
200:7,10,16,17
200:18,19 201:2
201:3,3,5,9
202:9,13,14,14
202:17,18,20
203:6,7,9,15,16
203:18 204:7,8
204:11,12,14,15
204:15 205:2,2
205:4 206:1,2,3
206:4,5,6
207:12 208:11
208:12 210:4,11
210:14,16,19,20
211:4,14,21
212:16,21,22,23
213:12 215:1,3
215:6,13 216:10
217:3,17,20
218:1,2 219:10
219:18 220:9,9
220:10 221:11
222:12,20,21
223:4,8,21
224:5 227:12
230:8,16 234:23
235:8 237:4
239:18 241:2
242:18 243:23

244:1 245:9
246:14,19 247:5
248:14 251:4
252:6 253:20,21
254:15 256:15
256:16 257:20
258:7 259:11,18
259:20,22 260:1
261:13 262:6,10
265:11,20,21
266:2,15,19,20
266:22 267:3
269:4,7,11,20
271:18 273:17
273:18
**knowing** 220:5
220:23
**knowledge** 31:12
89:9,13 109:21
127:6 139:5
152:9 167:12
182:6,7 212:18
246:18 251:20
258:20 261:15
**known** 28:16
**knows** 170:6
**K-E-Y** 96:8,9,10

___

## L

**L** 1:19 5:20 274:9
275:11
**label** 22:8 90:7,20
221:14 243:1
**labeled** 264:15
**laid** 47:9 59:19
82:2,16 145:23
183:13 185:3
187:5
**land** 78:7
**landed** 65:17
79:16
**Lane** 1:18 2:3,5
4:5,7,8 7:15,19
7:19 8:23 11:20
12:4,13 13:4

20:1,8 22:9,12
22:14 31:2
38:17 40:16,19
41:13 42:14,17
43:5,15 44:1,11
46:20 48:18
52:4 53:9,23
54:3,22 55:3
57:14 58:5
61:12,23 63:8
64:14,20 66:2
69:21 70:3,6,22
73:2 75:22
76:22 77:18
78:20 81:4
83:22 86:20
87:1 88:16 89:3
90:21 91:23
92:23 93:5
101:4,17 105:4
111:13,18 113:4
113:8,15,17
115:4,13 119:5
120:18 122:1,8
122:12 125:22
126:1 131:16
132:22 139:1,11
139:14 141:12
141:17,21
143:17 145:1
146:16,18,20,22
150:14,17
152:20 158:20
159:3,5,8,18
160:2 162:8,12
163:5,12 166:12
169:20 170:5,8
170:14 171:14
171:16 175:4,7
175:12,19 176:1
178:12,17,21
181:7 182:23
184:15,21
186:10 187:2
196:18,23

198:17 207:23
208:2 209:12
211:20 212:8
215:8 217:1,15
217:23 218:18
219:15,22 220:3
220:15 221:2
222:10 223:18
228:1 230:22
231:8,17 238:8
238:18,21 239:2
239:5 245:19
249:12,18
250:10,19 251:4
256:23 257:8
260:10 264:7
268:14,18 272:9
273:8,12,21
**large** 1:21 5:22
35:21 274:11
275:13
**larger** 58:8
**last** 19:19 24:16
192:13,15,18,22
193:14,21
195:16,18
197:17 245:19
253:5,10 255:2
259:15 260:2
269:23 273:8
**lasted** 200:8,9
**late** 12:2 13:1
18:8,16 255:15
**later** 29:1,2,3
32:1 36:1 98:23
115:19 188:8
203:9
**lateral** 114:19
191:19
**lathes** 119:14
**law** 7:13
**lawful** 8:9
**lawn** 133:13
**lawsuit** 131:13
**lawsuits** 131:10

6-21-2006                                                                                    Matthew Riley
Page 293

lawyer 8:23 41:7
  159:13
lay 56:23 82:13
  174:19 202:14
  203:6,7 231:21
layer 224:4
laying 36:1 76:2,4
  78:8 79:16
  213:10
leading 170:15
  232:8
learn 21:10
  127:12 128:6
  136:2
learned 33:13
  89:14 125:14
  132:11 135:20
  135:21
learning 138:22
least 36:19
  112:12 115:18
  204:19 207:7
  217:11 222:11
  222:16 236:14
leave 76:21 99:17
  121:16 130:4
  222:23 238:22
led 162:15
Lee 253:7
left 19:5,8,10
  34:18 39:15,20
  40:8,23 65:20
  66:20 71:23
  72:7 79:18,21
  81:3,7,19
  161:17
left-hand 88:2,4
  90:1
leg 65:17 78:7,13
lens 190:20
less 156:5 190:12
let 10:7 38:18
  39:7 41:4 46:22
  53:20 54:6 78:5
  83:18 84:6 86:9

86:10 87:23
89:19 92:12
101:5 111:19,19
130:5 135:1
146:21 147:2
154:11 155:8
179:23 191:4
204:9,16 206:20
209:14 235:7
236:23 244:4,6
246:6 247:11
248:4 256:5
letting 76:5
let's 23:22 43:14
  53:8 101:8,18
  105:8 115:16
  122:19 123:1
  128:11 130:19
  161:3 165:3
  187:19 195:3
  242:21 243:5
level 47:9 143:15
  143:21 174:17
  174:18,18,20,23
  175:1 236:6,7,8
  262:7
leveled 144:5
leveling 144:4
  236:2
lever 52:9,11
  66:19 78:6 85:2
  120:3 161:21
library 265:13
license 190:16
  197:6
lie 27:7
life 208:7
lifting 27:21
  95:11
light 95:16 104:6
  104:9
lights 26:16
like 19:12 40:12
  49:14 54:23
  56:2 57:17,23

64:10 66:8,13
73:21 83:17
86:4 108:20
113:2 114:20
118:21 119:3
120:10 121:13
123:8 130:23
133:20,21 142:1
142:13 143:4
152:10 158:3,4
158:4,7,17
160:15,22 172:9
176:18 187:11
191:18,19 193:1
196:13 199:11
200:22 201:1,4
202:16,16,19,21
203:3,23 204:12
205:9,9,16
206:14 210:8,11
210:12 217:19
218:2 219:10
221:19 223:6,8
224:3,4 226:8
227:6,7,15
229:10,18
232:23 233:19
234:1 237:5
240:5 243:20
246:10,12
247:23 248:8,9
253:23 255:12
256:10 270:11
270:16
likely 266:8,13
limitations 95:20
  96:1 100:6
line 43:8 86:11
  213:5,5 214:1
  234:8,9 241:4
lined 195:1
list 29:5 271:3
listed 106:1,4
  139:15
listen 177:12

listened 215:21
listening 77:8
little 27:18 43:1
  50:4 92:16
  106:19 118:15
  121:13 125:18
  170:10 171:4,5
  189:1 191:12
  199:11,17
  203:15
live 93:7 197:20
  198:12 228:5
lived 93:20
lives 198:5 252:23
  253:12
living 93:12,13
  103:3,6,7
  253:15 254:3,11
  255:7
LLC 3:9
Loading 95:15
local 7:16
located 53:7 94:4
  94:5 185:20
  192:11
location 182:9,14
  182:15,19 183:4
  184:7,11 214:5
locations 271:6
locked 78:18
lodge 180:2
lodged 65:14 78:4
  179:20,22 180:7
  180:13,18
lodges 111:3
long 17:20 26:22
  28:16 65:10
  82:7 93:5 97:7
  99:11 136:10
  177:14 187:18
  188:15 205:21
  216:8 236:21
  251:9
longer 64:22
  171:4 206:5

247:22
long-term 202:17
  202:23 204:6
look 12:16 37:22
  54:23 61:23
  62:1 63:5 73:8,9
  83:16 86:4
  113:2 144:15
  162:5 175:9
  176:7 177:3
  182:22 192:1
  193:16 209:2
  221:17 239:19
  242:21 244:7,10
  245:19 261:4
looked 33:9 36:22
  37:8 49:14 50:3
  50:4 56:2 64:4
  91:15 143:4,4
  163:13 221:21
  227:6 232:4
  239:23
looking 32:15,17
  37:20 47:22
  130:5 191:18
  209:2 210:19,23
  212:21 244:2
looks 10:12 11:3
  11:7 246:10,11
  248:7,9
loopy 206:15
loose 65:15 74:8
  78:10 117:7
  150:7 153:7,10
  212:14 220:1,6
  220:13 223:5
  224:12 232:2
  252:8 268:22
  269:10
loss 201:20
  202:23,23 204:2
  204:6
lost 142:10
  196:16 257:13
lot 98:10 108:20

108:22 127:6,8
127:10,22,23
130:20 135:20
137:20 180:4
203:16,18,22
204:17 208:11
208:11 224:23
226:3 234:7
247:7 255:13
**lower** 120:4
**lowering** 68:8
**lubricate** 147:4
151:18
**lubrication** 56:18
**lunch** 25:21,22,23
26:8 33:3 91:21
92:2

**M**

**machine** 10:2
11:13 12:1,22
14:6,14 29:11
30:20,23 31:7
31:12 33:14
37:17 40:14,18
42:8 45:10,20
46:17,18 47:2,5
47:11,22 48:3
48:12,17,20
49:7,10,14 50:6
50:12,14,22
52:1,18,19 53:5
54:17 55:9,12
56:2,7,19 57:3
58:8 60:13,16
60:20,21 61:19
62:4 63:13,19
66:22 68:4 69:5
69:9,19 70:11
70:14 71:6,18
73:23 75:9,12
75:18 76:5,6,15
76:18 77:3,15
78:5,9,15,19,23
79:1 80:1,3,4,5

80:12 81:13,15
84:1,12,13,18
85:4,8 87:19
89:1,5,8,12,17
90:8,14 91:6,12
94:8 178:22
179:3 212:17
227:19 232:14
234:1 251:7,9
251:15,22 252:4
252:5 254:8
**machinery** 26:18
118:23 121:1
123:2 124:23
125:6,6,10,15
125:16 126:20
127:4,15,18,20
128:2,14,21
129:9,13,17
130:16,20 132:5
133:10 134:11
134:16 135:15
135:22 136:2,3
138:22 139:10
139:19 265:15
265:18
**machines** 95:15
118:18 234:13
241:7
**Machining** 94:10
**machinist** 95:10
**made** 6:3 47:8
51:2 55:20
72:20,21 73:11
74:7,8 79:11
80:14 90:7
121:10 123:5,23
147:20 170:8
185:8 196:19
213:12 217:6,9
228:21 251:17
**maiden** 253:7
**main** 1:18 189:22
**mainly** 128:16
196:11 201:2

**maintain** 128:3,4
**maintained** 52:2
52:5 110:16,18
180:11
**maintaining**
270:23
**maintenance**
4:19 10:13,15
17:4,7 24:11
26:18,21 30:2
30:18 40:9 49:6
49:11,21 50:2
50:20,23 51:6
51:11 52:15
55:18,21 72:1,7
84:8,10,18,21
85:4,15,16,22
86:2,3,4,6,12
87:3 90:5,6
95:17,17,18
99:5 106:5,5,10
106:12,16
108:10,10
130:21 133:18
133:19,20
135:16 162:15
162:21 208:21
254:6 259:2,2
266:10
**majority** 196:2
**make** 11:10 37:12
37:15 50:1,6
52:9 55:13
64:11 69:13
72:4,9 73:4
74:14,19 80:22
144:4,9,12
148:18 150:7
160:1 164:1,9
175:3 177:4
178:23 216:16
222:21,22 232:5
233:12 234:22
238:6 240:18,19
**makes** 80:5

114:18
**making** 73:5
94:18 95:5
100:8 123:17
143:23 206:15
232:1
**male** 228:11
**malfunction**
117:20 118:8
**malfunctioned**
117:13
**man** 117:18
**management**
206:12
**Manager** 3:23
24:11,19,20
25:2 116:18
117:17 264:13
264:21,23
266:10
**maneuver** 160:12
**manner** 6:13
86:17 205:22
219:21 275:5
**manual** 5:10
90:17,22 91:3
91:11 124:12
126:2 163:23
164:5 183:22
237:15,22 238:3
238:14 243:7,8
273:4
**manuals** 124:17
128:16,17,19,20
129:3,7,8,11,12
132:1,6 265:17
265:20 266:12
**manufactured**
182:11
**Manufacturing**
94:17,22 106:2
121:5 129:15
130:18 131:3,23
132:18 133:6
135:4,9

**many** 15:23 17:23
25:19 29:3
36:12 139:19
193:20 202:2
**Marianne** 24:16
24:22 25:2
**marijuana** 99:21
100:23 101:3,6
101:11,14
102:10,14,21
103:16 104:22
104:23 105:2,2
105:10 107:2
**Marina** 133:18
**mark** 22:6 35:1,3
85:20 87:4,23
89:19,20 112:8
140:18
**marked** 5:10 9:11
22:19 34:21,23
41:2 54:4,7
85:18 87:6,21
89:22 112:10,22
140:20 181:3,5
244:5 245:7
246:1,6 247:9
247:11 248:2,4
260:14,20
261:18 262:22
263:2
**marking** 86:20
**marks** 83:16
**married** 103:8
254:22
**Mason** 259:7,8
**material** 30:12
51:21 63:6
167:14 168:9
176:14,18
226:17,23 227:2
239:13
**matter** 7:5 258:12
274:15
**Matthew** 1:6,15
5:20 6:10 7:4,5

6-21-2006
Page 295

Matthew Riley

8:9 10:5 12:15
44:22 57:16
61:23 231:9
274:14,16
**Matthews** 3:16
**may** 5:20 6:4,5,11
41:5,17 43:18
43:20 45:1
54:16 55:5
64:22 83:18
92:19 122:13,14
151:3 170:8
175:8 186:13
196:18,19
237:19 239:6
243:12,18 244:2
244:3 263:14
271:20
**maybe** 20:4 22:5
41:22 42:7 43:4
44:11 48:7
53:17,22 54:1
56:5 58:2 62:15
65:23 66:3 83:9
156:15 195:17
205:10 245:22
252:7
**Mayer** 97:11,15
97:17
**McGarrah** 2:19
2:20 4:4,6 7:22
7:22 117:15
147:11 198:20
199:2,3 208:1,3
225:9 235:14
267:10,13 268:2
**mean** 12:16,17
20:2,23 27:20
49:13 51:19
58:20 60:17
62:12 70:3
71:14 73:3 78:9
78:14 80:7 81:4
83:3 105:13
123:12 128:20

143:23 144:18
148:12 150:12
151:6 160:20
162:12 163:2,13
164:5 170:5
172:7 174:18
178:8,22 180:3
180:16 184:21
207:8 244:11,14
247:5 250:6
251:6 256:15
257:6,8 266:13
269:3
**meant** 156:9
239:18
**mechanic** 17:4,7
17:9 99:5
135:17
**mechanical**
127:13 128:1,2
164:21
**mechanism** 65:22
120:10
**medical** 188:8,16
189:16,17
193:16 194:1,2
194:7,16,17
196:14 199:7
201:18 230:16
**medicals** 199:6
**medication** 206:9
206:17
**medicine** 206:11
**meeting** 227:17
**memory** 201:20
202:13,17,23,23
203:2 204:2,6
**mentioned** 112:6
114:23 145:21
166:17 184:8
252:23 258:11
**mesh** 167:13
168:9
**messed** 66:23
**met** 136:7

**metal** 21:15
167:13 168:8
173:18,19,21
237:4
**method** 120:13
148:18
**Michael** 109:14
**microphone**
156:23
**middle** 1:2 7:11
90:4 274:19
**middle-to-lower**
9:22
**midway** 26:4
**might** 22:2,22
24:4 110:5
114:1 157:1
168:8 171:3
172:8 199:9
202:7 203:6
206:4 207:20
221:18 240:2
272:1,6
**Mike** 17:1,2 21:9
31:10 37:10,18
38:5,11,14,20
39:17 40:6,12
40:17 47:3,6
48:23 50:16,20
55:14,21 56:1
63:20,21 64:11
64:16 65:8
67:19 69:23
70:10,11 71:17
72:13 74:4,12
75:13,20 76:13
109:9 149:5
155:3,3,4,20,21
157:21 185:8
186:4,21 207:13
207:14 212:9
214:4 215:15
216:5,20 222:23
227:17 250:14
266:6,16,20

**Mike's** 77:15
221:5
**military** 134:21
226:4,5 253:20
253:21
**Milwaukee** 1:10
2:17 7:6,23
90:11 199:4
274:16
**mind** 22:7 45:9
59:21 166:11
175:10 273:13
273:16
**minute** 25:20,21
220:12 231:13
234:6
**minutes** 38:13
65:2,12 67:6
69:10 77:6
82:16 121:16
136:13 137:4
150:3 170:22
171:6,7 203:4,5
203:9 216:9
251:13,14,23
**missed** 57:7
**missing** 36:18,19
51:16 63:17,22
64:1,5,23
110:20 115:9,12
115:19,20,23
116:4 247:20
**mistake** 182:23
207:11,12
**misunderstood**
185:1
**mixed** 227:13
**model** 261:4
**modification**
182:10
**modifications**
45:2
**Monday** 18:21
28:4,5 29:15,15
102:7 256:18

**money** 230:11
**monitor** 239:14
**Montgomery**
3:19 198:9,13
253:12,13 274:8
**month** 102:15,19
205:10
**months** 93:6 97:8
99:13 108:18,21
109:1,2 199:21
200:1,6,9,15
206:2
**mop** 213:16 224:2
**more** 19:4 51:10
55:6 66:3 83:19
95:12 114:8
115:23 129:12
156:5 167:6
168:1,21 170:1
170:16 175:10
191:13 192:2
195:2,3,4 200:9
203:22 230:15
260:8 266:8,13
**morning** 12:3
13:2 18:9,17
32:12,14,18
53:18 54:9
101:20 103:14
188:6,7,9
255:16 256:6,8
**most** 135:23
196:13 205:3
**mostly** 130:20
132:6,9
**mother** 197:20
254:11
**motion** 159:4
**motor** 52:8,15
61:20,21,21
62:20,22 69:11
77:9,9,14
146:14,16,17,18
146:19 157:6
181:18,23

252:13,14
267:15,17,18
269:16,17,19,20
**motorcycle** 272:8
**motors** 269:13
**mounted** 154:18
212:13
**mouth** 166:9
**move** 44:6 158:11
161:3 167:5
180:8 216:1
234:5 235:12,19
**moved** 20:20
38:22 39:2
55:11 74:6 75:4
75:14,15 213:11
222:3,4,18
223:20 240:17
240:18
**movement** 157:15
**moves** 44:12
**moving** 137:15
149:7 179:7
234:7
**mowers** 133:13
**much** 38:10 46:5
46:7,12,12
103:1 149:23
170:19 200:5
213:18 225:4,23
**must** 61:6 186:22
**myself** 21:9 37:3
37:9,19 41:1
47:3 50:11 54:9
56:4 59:18
86:16 103:7
229:20

---

**N**

N 4:1 7:1
**name** 8:14 24:17
82:5 92:7
116:20,21 121:7
123:4,7 192:9
197:13,17 199:3

213:4 228:13
253:7
**names** 197:22
253:5,10 255:2
258:10
**nap** 27:8
**narrow** 46:23
**nasal** 195:10
**Natural** 95:1
106:2,6,13
124:15 133:7,17
135:6
**nature** 95:13
200:23 213:17
216:23
**navigation**
127:22
**Navy** 106:3,3,8
106:15 124:15
126:22,23 127:3
127:17,21
128:10 130:10
131:5 134:21,22
135:3 248:21
249:1
**near** 151:5
**nearsighted**
190:23 191:2,11
191:13
**nearsightedness**
190:21
**necessarily** 236:7
**need** 6:3 44:6
53:23 62:1
64:11 198:18
239:14 244:10
**needed** 64:18
**needs** 125:6
189:17
**negative** 148:11
148:12 193:13
265:7
**neither** 275:3
**never** 37:2 40:13
63:11 66:23

71:8,16 109:16
124:11 163:11
166:10 176:10
208:6,8 220:8
227:6 229:17
237:15 238:2,5
259:8
**new** 49:14 83:16
223:21
**next** 18:23 19:14
77:2 81:6
100:11 130:7
135:8 148:7
150:12,15
177:22 195:6,7
207:6 222:3,5
263:1
**night** 33:19 36:4
49:4 208:4,20
208:23 209:15
210:18 213:21
214:23 227:3
255:23 256:12
256:16 258:5
260:11
**nine** 206:1
**nods** 16:15 21:20
107:17 142:22
149:3 153:20
209:8 263:19
**noise** 69:13
267:21
**noises** 52:9 69:8
**Nolan** 28:13
228:14
**none** 91:2 97:2,21
116:13 120:15
177:11 272:17
**normal** 202:10
258:4,8
**normally** 25:8
200:12
**North** 3:11
**Norton** 8:5
**nose** 81:17,22

188:23
**Notary** 1:20 5:21
274:10 275:12
**note** 22:4
**notes** 115:17
203:22
**nothing** 21:1 55:1
152:17 163:14
201:4 213:12
227:8
**notice** 1:16
176:21 179:15
267:20 268:8
274:12
**noticed** 263:10
**Novak** 3:16
**number** 7:8 9:14
13:17 16:3
19:19 22:6,21
25:17 34:14
35:19 39:4 41:5
41:8 54:7,11,12
57:13 58:7,11
59:9 62:15,21
63:13 75:8
83:11,18 84:6
84:17 85:13,14
85:21,23 86:10
86:23 87:5,8,11
88:1,18 89:20
90:2,4,5 92:20
93:3 164:12
169:3 190:7
197:6 213:5,6
238:19 246:7
247:12 248:5
261:19 270:2
271:5,18 274:17
**numbers** 9:14
**nurses** 189:9
**N.W** 2:14

---

**O**

O 2:6,21 7:1
**obey** 271:13

**object** 11:20 12:4
12:14 13:5 20:1
20:8 38:17
40:16,19,20
41:13 46:20
48:18 52:4 53:9
58:5 61:12 63:8
64:14,14,20
66:2 69:21
75:22 76:22
77:18 78:20
83:22 89:3
101:4,17 105:4
111:13 113:4
115:4,13 119:5
120:18 122:1
125:22 132:22
139:1,1,11
143:17 145:1
146:20 162:3,8
162:9,10 163:12
169:20 171:14
175:4 184:15
186:10 187:2
209:12 212:8
215:8 217:1,15
217:23 218:12
219:15,22 220:3
220:15 221:2
222:10,15
223:18 228:1
231:16 232:8
249:12,18
250:10,19
256:23 257:10
264:7 266:3,18
267:7
**objecting** 171:17
231:18
**objection** 20:3
38:18 42:15
45:5 70:2 78:22
139:17 151:1
162:9
**objections** 6:2,2

6-21-2006                                                      Matthew Riley
Page  297

| | | | | |
|---|---|---|---|---|
| objects 44:19,23 | official 123:7 | 94:22 95:8,13 | 135:2,7,11,21 | 177:21 178:4,11 |
| observed 37:18 | off-color 227:7 | 95:19,23 96:5 | 136:1,5,10,14 | 179:6,12,14,18 |
| obstacles 272:1 | Off-the-record | 96:12,16,19,23 | 136:18,21,23 | 179:22 180:7,10 |
| obvious 161:15 | 60:5 113:22 | 97:7,15,19 98:3 | 137:4,11,18,22 | 180:13,15,18,22 |
| obviously 42:18 | 173:1 | 98:5,7,12 99:2,6 | 138:5,13,19 | 181:14 182:4,14 |
| occasion 109:17 | oh 12:7 22:12 | 99:9,11,14,17 | 139:5,18 140:8 | 182:18 183:8,15 |
| 124:16 132:1,19 | 24:6 48:4 53:11 | 99:20,22 100:1 | 140:14 141:7,21 | 183:21 184:2,7 |
| 219:4 261:22 | 67:14 87:1 | 100:7,11,15,20 | 142:4,14,17 | 185:1,13,23 |
| occasions 139:21 | 90:23 98:9 | 100:23 101:8 | 143:2,6,11 | 186:3,7,13,17 |
| 237:12 | 181:7 196:8 | 102:3,6,13,16 | 144:3,8,15 | 186:21 187:4,13 |
| occupy 27:1 | 199:16 213:10 | 102:19 103:1,3 | 145:10,12,17,21 | 187:18 188:2,15 |
| occur 25:12 26:2 | 244:1 | 103:5,8,11,13 | 146:6,13,21 | 188:15,19,22 |
| occurred 15:10 | okay 10:1,10,17 | 103:20,22 104:1 | 147:2,6 148:11 | 189:11 190:3,6 |
| 54:13,21 65:10 | 10:21 11:9,17 | 104:3,5,7,11,15 | 149:23 150:9,12 | 190:9,13,18,22 |
| 67:7 68:1 208:5 | 13:9,16,22 | 104:18,20,23 | 150:20 151:3,12 | 191:2,4,8,15 |
| October 130:11 | 14:16,22 15:9 | 105:6,8,12,17 | 151:16,19 152:3 | 192:7,9,15 |
| 135:1 194:15,19 | 15:15,20 16:13 | 105:21 106:18 | 153:11,13,16,21 | 193:1,9,14,19 |
| 224:9 | 16:23 17:5 | 107:1,5,10,18 | 153:23 154:3,9 | 194:19,21 195:6 |
| off 36:19 44:14 | 19:14 20:11,22 | 107:23 108:5,12 | 154:18,21 155:8 | 195:8,12 196:16 |
| 55:4 56:21 60:2 | 21:8,10,23 | 108:14 109:2,8 | 155:16,18,21 | 197:8,10,19,22 |
| 63:22 64:1 | 22:14,18 23:3,8 | 109:11,14,17,21 | 156:1,9,12,19 | 198:3,3,7,14,19 |
| 72:10,21 74:3 | 23:12 24:22 | 110:8,17 111:1 | 157:10,15,19 | 205:6 208:1,14 |
| 109:10 110:20 | 27:19 28:1,23 | 111:4,8,11,18 | 158:4,17,19 | 209:11,14 |
| 111:3,12,15,17 | 30:4,8,19 31:23 | 112:6,17,21 | 159:9,21,21 | 210:16 213:7 |
| 112:14,18 | 32:6,16 33:2 | 114:11,14,18,21 | 160:11 161:1,3 | 219:12 221:23 |
| 113:19 114:9,12 | 35:7 36:15 | 115:7,11 116:2 | 161:8,19,22 | 224:6 225:9 |
| 114:15,16,20 | 37:12,22 38:5 | 116:14,20,22 | 162:11,14,19 | 226:7,10 228:5 |
| 115:1,6,9 144:1 | 39:2,7,10,13,16 | 117:11 118:2,15 | 163:11,16,22 | 228:21 229:13 |
| 144:19 147:13 | 41:4 42:4 43:3 | 119:2,9,12,17 | 164:4,7,12,15 | 230:3 232:9,12 |
| 149:8,9,11 | 44:10,16 46:3 | 119:22 120:9,13 | 164:20 165:3,6 | 233:6 234:1,4 |
| 154:16,17 | 47:12 49:7,9,13 | 121:3,6,19,22 | 165:10,13,17,21 | 234:22 235:16 |
| 168:15,16,22 | 51:4,18 56:5 | 122:11,19 | 166:7,10,10,17 | 235:20 236:4,11 |
| 170:2,17 172:21 | 58:19 60:19 | 123:11,20 124:2 | 166:23,23 167:5 | 236:20 237:7 |
| 206:3 213:13 | 61:11,17 62:2,7 | 124:5,10,14,19 | 167:8,12,16,20 | 238:2 239:1,12 |
| 231:1 232:3 | 63:11 64:11 | 125:4,13,20,23 | 167:23 168:4,7 | 239:17,21 240:4 |
| 250:22 251:7,9 | 66:15 67:13,15 | 126:4,12,15,18 | 168:14 169:1,5 | 240:14 241:10 |
| 251:15 252:4,10 | 68:9,14 69:8 | 127:3,15 128:9 | 169:7,10,13,23 | 241:14,20 |
| 255:9 256:8 | 70:21 71:1 | 128:19 129:3,7 | 170:7,11,19 | 242:18,21 |
| 257:17 | 72:11 76:4 77:2 | 129:11,15,19,21 | 171:11,15 172:1 | 243:23 244:5,21 |
| offer 98:12 | 77:5 79:13 | 130:2,9,14,16 | 172:5,12,20 | 245:2,6,9,13 |
| offered 6:5 | 80:10 82:15 | 130:22 131:3,10 | 173:2,6,23 | 248:11 253:21 |
| office 7:14 33:7 | 83:10 84:6,10 | 131:13,15,21,22 | 174:1,5,8,14,22 | 254:20 257:21 |
| 203:16 247:6 | 86:13 92:13,14 | 132:4,8,18 | 175:2,6 176:1,5 | 258:16,21 259:3 |
| 264:15,19 265:1 | 92:18 93:7,19 | 133:4,6,19 | 176:7,11,13,17 | 261:1,8,12,13 |
| 265:3,6 | 93:22 94:2,15 | 134:1,3,8,22 | 177:7,9,13,17 | 261:18,22 262:3 |

262:6,10,17
263:1,7,8 264:2
264:12,18,20
265:3,5,8,13,17
265:23 266:4,9
266:11,16,20
267:4,9 269:9
269:23 270:11
270:16,22 271:3
271:17 272:9
273:17
**old** 92:17 255:10
**once** 175:9
180:18 205:8,16
**one** 2:12 10:7
14:9,18,19 16:1
16:21 22:9
31:18 34:17,18
36:14,18,19
42:11 45:19
51:10,16 57:12
58:14 59:22
60:4 61:15,16
63:13,16 64:23
70:21 82:5
83:17 84:5
87:11 91:15
102:21,23 103:1
108:2 110:19
111:4,9 112:12
115:10,15,17,18
115:19,22,23
116:1,2,3 118:6
119:18 120:20
123:5 126:11
140:17 155:9,10
155:12,14,18
158:1 160:6
161:8 168:16,21
169:14,15,18
171:21 175:10
181:7 185:11
186:18 193:21
193:21 195:14
195:16,16 199:8

207:1,14 208:6
208:12,14,16
234:22 235:1
238:9,9,22
239:3 244:4
245:19 248:9
260:5 263:8
269:23 273:8
**ones** 20:5 242:22
**ongoing** 131:20
**only** 36:6 61:15
61:15 77:8
87:11 108:2
144:20 202:22
204:10,14 237:6
242:16 258:7
**onto** 66:14,16,17
247:7 249:10
**on-the-job**
129:19 131:7
**on/off** 56:15
**open** 146:10,11
230:15
**operate** 37:13,16
40:17 52:18
87:11 118:22
128:21 129:8,12
132:5,16 152:6
177:18 218:23
219:20 220:5
270:14
**operated** 38:6
87:19 118:19
132:12 208:14
208:16
**operating** 12:23
68:4 69:20
71:19 77:11,12
152:10 153:2
155:10,22
157:22 217:13
217:16 219:5,6
221:12 223:11
267:21 270:12
273:15

**operation** 52:19
62:4 63:19 69:6
72:12 77:13,15
77:16 80:23
87:13 88:15,21
88:23 89:4,8,12
89:16 112:19
134:16 136:3
148:21 150:5
161:23 168:19
169:23 177:10
179:15 209:17
212:5,11 215:7
218:7,17 234:10
239:15 240:5
271:1
**operator's** 5:10
90:17,22 91:3
91:11 124:12,16
132:1 163:23
164:5 183:22
243:7,8 265:17
265:20 266:12
273:4
**opinion** 67:22
114:16 146:15
252:6
**opportunity** 9:3
27:10,11 28:17
**opposed** 43:2
**opposite** 39:10
45:16 85:1
158:21
**orange** 126:16
**order** 50:1 64:17
76:18 91:21
142:3 160:6
177:8 207:2
232:6 266:15
**ordering** 266:5
**orders** 24:2 95:23
**orientation** 29:19
**originally** 182:5
182:11
**other** 6:1,2,6,13

12:7 21:4 36:9
42:12 45:20
50:22 58:19
60:10,12 63:17
73:4 74:3 76:4
80:21 83:3
93:19 108:15
112:17 116:9,11
116:14,15
117:11 120:10
127:12 131:8,10
131:11 135:14
138:21 139:7,19
139:20 148:17
148:18 152:7
165:13,14
175:16 177:11
178:17 189:21
191:15,17 193:9
193:10 195:12
197:19 198:3,7
211:7 226:7
229:13,14
237:11,12
242:13 265:18
268:15
**otherwise** 257:12
**ourself** 128:5
**out** 4:22 19:12
20:20 21:6 24:4
26:18 28:21
36:1 42:22 43:9
47:7 49:20,23
52:16 53:18
55:15,17,22
58:1 59:20
64:10 65:19
71:1 72:22
76:21 79:2 82:3
82:4 88:1 98:9
98:10 108:20,21
108:22 116:7
118:3,12 121:15
121:17 126:10
137:17,18 138:2

149:10 163:23
164:9 166:9,12
166:14 174:12
176:10 181:11
181:20 183:22
185:11 189:23
195:3 199:11
212:3 213:1,7
213:11 214:4
218:22 222:8
224:18 226:1,4
226:13 227:10
229:23 232:5
233:12 236:11
236:20 237:3
240:6 241:4,7
241:18 247:5,7
250:22 259:4,13
261:16 274:23
**Outdoors-type**
230:4
**outlet** 14:18
177:17 178:2
**outside** 138:13
256:2
**out-of-pocket**
196:9
**ovens** 130:23
**over** 24:22 34:6
35:13 36:22
38:22 39:3 40:5
43:18 50:5 56:2
61:23 62:1
75:14,16 83:17
111:5 125:14
141:23 149:7,11
150:6 156:21
157:2 198:6
216:17 222:4,11
222:14,14,16
223:16,20,23
234:5 235:20
239:23 244:8,9
258:16,17 259:5
261:4

Matthew Riley

overbroad 20:3
overlooked 38:3
overview 30:1,9
   30:16
over-the-counter
   206:10,16
own 90:16 201:7
   243:6 264:19,23
owner's/operator
   90:19
oxide 226:20,23

**P**

P 2:6,21 3:8 7:1
pack 268:14
page 4:1 58:9
pages 274:21
paid 94:13 95:3
   97:17 98:6
   196:1 197:2
   230:8
~ain 199:18,20
   200:2 205:6
   206:12
painting 255:13
pallet 272:19,22
pallets 20:20 21:3
   272:15
pants 68:20
paper 107:13
   203:8
paperwork
   254:15
pardon 88:16
paren 88:20,20
Park 3:17
part 79:13 80:5
   81:14 122:16,16
   132:20 135:23
   157:12 174:5
   176:12,13
   188:17 198:8
   199:12 205:3,11
   264:4 267:23
   269:5 273:17

particular 26:3
   26:11 32:19
   47:21 129:17
   209:21 211:4
   271:14
parties 5:19 6:9
   6:17 274:23
   275:2,4
parts 37:20 50:3
   98:16,17 99:6
   99:12,14 100:2
   108:11,16,17
   109:3 128:2,6
   203:17 259:1,2
party 6:6,13
passed 105:17
   106:19
past 93:20 124:19
   193:10 210:9
patching 130:23
pay 94:11 98:18
   98:19,23 99:2,4
   99:4,6 100:12
   100:15 248:23
paying 130:6
   229:8
PC 3:3
Peachtree 2:14
pedestal 120:8
pen 41:10 58:2
   62:16 84:21
   203:7
pending 274:18
penetrated 122:4
people 83:3,3
   127:10 237:11
per 100:8
perform 33:22
   56:17
performance
   100:19
performed 26:21
performing 27:1
   272:16
perimeter 141:10

211:10,17
   263:16 264:5
period 28:8
   199:10 200:13
   201:11 205:15
   205:18,21 227:4
perpendicular
   236:8
person 98:17
   107:19 155:9,10
   155:12,14,18
   254:19
personal 229:1
personnel 107:19
perspective 41:16
phone 93:3
photograph 4:15
   5:5,7,8,11,13
   9:21,22 10:11
   10:12,15,19
   11:1,6 15:15
   16:11,18 19:6
   19:14 34:16
   35:15,18 39:3
   39:22 41:10,17
   54:8 63:12 85:3
   90:7,13 112:21
   113:14 151:2,4
   260:19
photographs 4:11
   4:13,16,18 5:1,2
   5:4 8:22 9:1,4,6
   9:15,18 11:15
   14:2,7 15:5,13
   22:3 41:6 111:5
   246:9 247:13
   248:16
photostatic 85:21
   85:22 86:3
physical 95:9,11
   95:13,20 96:1
   97:4 160:12
   172:2 200:2
   205:6 264:14
physician 202:3

pick 234:23
picked 156:17
picture 10:6
   12:16,22 16:11
   19:2,16 20:20
   42:13 58:8,10
   62:18 84:23
   85:2,7 140:16
   140:23 182:1
   186:7 244:3,19
   245:6,11,13,16
   261:9,18 263:8
pictures 13:11,12
   13:15 22:16
   43:22 55:1
   57:12 113:17
   199:14,17
   242:21
piece 107:12
   121:4 125:5,10
   168:8 203:8
   270:8
pieces 132:2,19
   139:19
Pierce 198:11,12
   253:12
pin 110:22,23
   111:1,6,12,15
   111:21,23
   116:10 224:7
   242:10,14
pivot 174:11
place 33:16 35:5
   97:13 133:11
   145:14 161:15
   206:12 214:14
   214:15,18 215:7
   233:13
placed 70:3,5
   222:21
places 208:11
   214:4
placing 232:15
plaintiff 1:7 2:2
   7:6,20 274:16

planned 210:6
plans 226:10
plant 24:19,20
   25:1 26:6 213:3
   213:22 265:22
plastic 195:3,3
   235:2
play 73:20
pleasant 27:14
please 7:18 9:15
   9:21 13:23
   15:14 16:10
   19:7,15 20:23
   22:13 41:10
   42:2 48:5,14
   53:16 56:9,14
   68:16 69:23
   78:3 92:12
   119:22 194:21
   207:1 251:12
   257:6
Pliable 74:23
plug 14:20,22
   15:2 53:5,7
   54:16 55:9
   60:22 61:1,2,5,8
   61:10,11,14,16
   61:16 62:7
   154:12 178:8,19
   243:11
plugged 47:10
   54:17 60:17,23
   61:7,9,11,22
   62:5,9,11 75:17
   177:18 243:14
plugs 60:15
plural 115:14
plus 98:20 100:9
pneumatic
   127:13
point 31:6 42:23
   53:15,16 57:17
   58:1,2,3 62:16
   71:1 101:9
   111:23 116:6

6-21-2006

Matthew Riley
Page 300

117:12 167:8
168:15 181:11
196:20 209:5
210:6 212:19
214:1 216:6,13
217:3,7,11
226:12 232:20
233:1,22 257:11
263:12
pointed 39:16
48:1 79:21 80:2
80:3 181:20
Polaroid 4:16
53:20,21 54:6
54:10,11
poor 23:5 252:2
272:21
portion 173:19,21
267:14
position 17:2,6
24:18 28:10,16
28:20 35:7 42:6
55:22 66:12
68:5,13 75:12
98:12 99:11
108:8,18 130:4
180:11 258:23
259:3,10
positioned 35:9
35:10 40:2,4,5
42:4 43:14
53:14 66:8 75:8
137:9
positioning 75:11
positions 35:1
99:3
positive 104:22
269:16
possession 107:18
possibility 218:12
220:6
possible 182:19
182:22 183:5
post 58:23 59:1,4
59:11 84:15

181:13,15 182:1
post-accident
113:6,7 191:16
pot 121:13
pounds 225:8
pouring 184:8
power 14:12,13
14:16 53:4
119:10 124:2
133:14 154:12
178:13,15 244:8
244:11,12,12,17
245:3,10 268:20
269:1,9,11,12
powerful 149:15
163:8
practical 236:16
practices 125:13
preceding 102:20
103:22 104:7
107:3
prepared 118:12
207:5
prescribing 96:1
prescription
206:8,11
present 3:21
50:19 65:8
95:19 245:13
presently 94:2
192:7
press 119:21,23
120:13
presses 131:2
pressure 68:7,14
146:6 158:11
159:12 160:13
160:18 163:19
167:2,4,6,20,22
168:1 200:18
210:21 211:23
215:19 232:15
pressured 27:15
pretty 27:17 33:3
199:20,21 200:5

210:3 213:18
prevent 149:17
193:6 262:19
prevented 192:3
previous 184:16
203:4 207:7
237:13 240:20
previously 51:7
173:6
pre-accident
191:16
primarily 199:7
200:1
primary 127:1
printed 55:4
prior 10:18 19:13
28:3 29:6,8 37:7
37:7,18 71:9
94:15,22 96:12
101:13 105:3,5
105:9,12 115:1
115:6 119:15,17
120:22 122:21
125:4 126:12
131:7 138:20
139:6,15,21
170:12 190:3
212:5,10 214:20
215:7 248:16
265:5 267:1
probably 28:18
67:11 79:11
82:9,16 108:14
109:1 118:11
119:20 150:3
160:4 161:18
199:6 206:1
225:7 235:6
255:22 256:5
257:18 260:3
problem 122:10
202:7 203:3,21
224:11 238:18
242:10
problems 97:4

110:15 202:12
230:16
procedural 6:1
procedure 6:7
147:17,23
176:21 185:16
221:12
procedures 140:2
140:11 211:4
proceeded 220:23
233:11,15
process 64:18
76:14 77:5
154:22 167:3
168:1 200:8
214:11
product 44:20
45:2 118:8
121:3,18,20
122:20 123:1,11
123:14,15,17,22
124:6,8 239:12
270:17 271:10
production 30:3
214:1 234:8,9
241:4 258:17
products 9:9 15:7
20:14 24:15
118:18 119:2
124:21 126:13
127:19 129:17
product's 118:7
prognosis 192:21
progressed
199:15
project 26:11
32:4 33:21,23
36:6
projects 26:15
promoted 109:6
proper 50:1
86:17 89:7,11
89:16 212:4,10
218:7,16 221:11
232:6

properly 37:16
40:18 49:19
52:2,10 69:16
76:18 77:11,12
110:16,18
125:10 126:19
138:8 143:11
144:5 147:22
148:6,19 164:2
176:8 211:5
217:13,17
218:23 219:5,6
222:21 233:3
243:11,17,21
251:17,18
265:14 268:10
268:12
proportional
174:19
protect 21:16
protective 68:18
protector 69:1
provided 5:10 6:7
6:13 8:22 9:8
41:7 87:16 91:2
237:23 258:12
providers 252:18
Public 1:21 5:21
274:10 275:12
pull 159:23
160:12
pulled 154:11
215:20
pulling 159:18,19
159:21 160:6
216:21
pulverized
200:22
pump 39:8,14,19
42:9,11 43:1,10
43:11 45:11,13
45:15,20 46:1
46:14 52:8
62:23 63:1
66:10 68:15

6-21-2006
Page 301

Matthew Riley

69:12,15 71:22
72:5 77:14
137:11 147:21
149:14 154:15
162:2,16 163:7
176:3 177:10
210:20 215:21
217:18 226:18
234:20 237:7
244:6,9,18,22
245:1,4 252:13
252:14 262:15
262:20 268:7,9
**punched** 17:14
**purpose** 6:6
16:13 23:10
46:4 137:11
146:13 147:3
184:13 270:17
**purposes** 45:6
51:5 140:22
261:5
**pursuant** 1:16
274:12
**push** 158:17
160:13
**pushing** 160:7
**put** 41:11,23 43:5
43:9 48:4 52:19
56:6 59:22 74:6
82:4 105:21
121:14 145:4
161:4,14 165:21
174:18 185:9
186:4 203:10
210:5 215:7
221:8,13 225:2
265:8
**putting** 22:7
137:8 150:22
158:10 180:10
200:18 225:5
227:10
¬VC 237:4
¬X 253:23

**pylons** 21:15,15
21:18
**P.C** 2:20
**P.M** 17:13 29:16
32:1 49:4 92:2
255:19 258:5
273:23

**Q**

**quality** 254:19
**question** 12:21
23:5 38:19
54:15 57:22
63:10 70:7
92:10 101:5
114:4 120:19
145:7,17 148:7
171:19 176:14
183:1,3 184:21
206:20 207:1
233:6 248:15
249:20 252:2
272:21 273:8
**questions** 6:2,3
83:7 91:19
92:10 181:21
204:19 206:22
222:13 230:23
231:9,14,20
238:11 263:9
268:20
**quick** 44:11
198:17 267:10
**quit** 130:5

**R**

**R** 7:1
**raise** 120:3
**Ralcorp** 2:9 8:2
**random** 100:21
108:2 260:6
**range** 99:4
148:11 239:21
240:2,2
**rank** 130:14

**rate** 94:11 98:18
98:19,23 99:2,6
**rather** 80:11
141:8
**reach** 178:2
236:21
**reached** 149:7,11
216:17 230:14
250:22 252:4
269:11
**read** 68:14 85:15
86:10,18 87:13
90:14,16,18,21
124:11,16,19,21
125:21 126:2,6
126:8,12 128:19
129:7,11 131:23
132:1 150:21
163:18 190:13
243:6 256:9
273:2,4
**reading** 148:9,14
163:23 190:19
206:20 275:1
**ready** 31:15
255:20 257:20
**real** 235:19
267:10
**realize** 209:4
**realized** 187:7
**really** 15:11
26:22 31:22
34:3 46:10
54:18 67:4
117:10 118:6
121:7 123:4
126:9 128:15
148:7 152:17
180:3 183:12
184:20 196:11
200:7 204:7,15
205:21 224:22
227:12 247:7
258:8 265:7
**reask** 101:5

**reason** 19:8 32:19
99:20 162:2
185:3 218:16
219:3,19
**rebar** 167:12
168:12 221:19
222:1 249:16,23
**recall** 32:13 35:17
116:13 185:22
204:21 205:1
232:16 245:16
269:5
**receive** 23:18
24:9
**received** 24:2
86:14 124:11
226:3
**receiving** 97:16
98:17 230:11
**recently** 63:7
**receptacle** 178:18
243:12,14
**recess** 44:15 92:2
147:14 198:21
231:3
**rechecked** 252:5
252:8
**reckon** 180:5
230:16
**recognize** 54:19
55:1 88:11
246:8 248:14
**recollect** 20:18
21:5
**recollection**
204:23 207:9
**recommended**
271:11
**reconnect** 154:10
**reconstructive**
189:20 194:9,23
**record** 9:13 43:19
44:14,17 60:3,7
92:3 113:20
140:14 147:13

172:22 173:3
198:23 231:1,4
**records** 188:2
193:16 194:1
199:7 201:18
**recoup** 197:5
**recouping** 197:4
**recovery** 199:10
199:15,18
**Recross-Exami...**
4:6,6,7 260:17
267:12 268:4
**rectangle** 43:2
**recycling** 127:23
**red** 61:18 207:4
207:17,17,19,21
267:14
**redirect** 4:5,8
246:4 268:19
272:13
**reduced** 98:23
99:2,7 272:6
**reestablished**
151:21
**Reexamination**
4:7,8
**reference** 42:10
42:23 53:16
83:7 101:9
114:2 238:14
**referring** 111:6
141:22
**regard** 127:4
145:17 149:17
162:20
**regardless** 6:14
219:19
**regards** 233:6
241:21
**regular** 19:4
119:13 193:6,7
**regularly** 102:13
**reinforcement**
249:10
**reinspected**

6-21-2006

Matthew Riley
Page 302

232:13
**reinstalled** 74:9
**related** 201:16
**relation** 79:23
**relationship** 53:8
  236:5
**relatives** 197:19
  198:4,8
**relaying** 241:20
**release** 96:13
  217:22
**released** 96:20
  100:3,5 187:20
  193:1 251:3
**releases** 216:8
**remember** 26:17
  26:22 31:22
  32:15 34:3
  46:10,11 61:7
  79:19 82:21
  93:13 116:5,21
  117:10 126:10
  136:19 148:4
  179:12 183:12
  184:17,19
  185:10 193:21
  202:1,6,18,20
  202:21 204:12
  204:13 205:3
  224:21
**remodeling** 255:8
**remove** 270:6
**removed** 272:1
**render** 270:7
**rental** 4:22 10:13
  88:1 116:7
**Rentals** 3:14 8:7
  8:15 164:9,13
  165:11 183:16
  238:2 270:3
**repair** 189:20
  195:10
**repairing** 132:7
  132:10
**repeat** 64:15

69:22 91:9
  171:19 218:20
  231:20 252:1
**rephrase** 92:12
  120:22 143:19
**report** 118:6,9,13
**reported** 274:13
**Reporter** 1:20
  5:21 274:10
  275:12
**REPORTER'S**
  274:5
**reports** 118:2
**repositioned**
  233:8 251:16
**represent** 8:15
  46:3 54:8
  112:23 176:6
  199:4 246:8
  261:8 263:3
**represented**
  54:13 63:12
**representing** 5:19
  6:9 92:8
**represents** 46:5
**required** 107:8
  128:5
**requirements** 6:1
**reserved** 6:4
**resided** 93:5
**residence** 92:22
  257:21
**residences** 93:19
**resistance** 152:20
  152:21 216:15
  249:22 250:1,11
**resolve** 200:5
**Resources** 95:2
  106:3,7,13
  124:15 133:7,17
  135:6
**respect** 6:1 68:5
  96:2,20 128:13
  135:15 146:14
  152:23 201:20

267:22
**responded** 31:20
**responding** 54:15
**response** 31:19
  107:6 115:11
  116:3 117:9
  181:21 207:4,7
  265:7
**responsibilities**
  106:16
**rest** 20:11 27:7
  154:21 188:17
**restarted** 251:19
**restrictions** 96:17
  97:5 190:15
  193:5
**restroom** 198:18
**result** 174:6
**results** 275:5
**resurfaced**
  246:12,13,17,23
  247:3,23 248:17
**return** 96:14,17
  96:20
**returned** 107:9
  107:23 108:9
  109:18 203:13
  224:9
**reveal** 177:7
**revealed** 169:14
**review** 9:3
**reviewing** 201:18
**revisit** 231:12
**RE-EXAMINA...**
  268:17 273:11
**Ricky** 1:19 5:20
  24:11 30:5
  92:23 93:5
  266:7,11 274:9
  275:11
**rig** 45:6 136:11
  137:1
**right** 9:7,17 10:14
  10:23 11:5
  14:13,21 15:4

15:12 16:10,20
  17:11 18:5,8,15
  18:22,23 19:14
  20:4,12,17
  21:13 23:1 24:1
  24:8 25:16 26:2
  26:12 27:13
  28:9 32:21
  33:12,16 34:14
  34:16 35:6,12
  35:15,17,18,19
  38:2,9,16
  39:4,5,12,21
  40:1,6 41:22
  42:19 43:12
  45:16,23 46:6
  46:14 47:4,16
  48:1,7,11,19
  49:16 50:8,16
  51:21 52:11,14
  53:3,4 54:19
  55:2,16 56:13
  56:16 57:6,20
  58:13,18,20
  59:7,8 60:15
  61:9 62:6,9,19
  63:15,21 66:11
  66:19 67:2,2
  68:7,12 70:19
  72:3 73:12 74:6
  74:8,9 76:7,8,13
  76:16 77:10
  78:1,12 79:14
  79:15,22 80:15
  80:17 81:1,9,16
  81:16,17,19,20
  82:1 83:15
  84:16 85:7,9
  86:5 88:13,18
  90:13 92:11
  95:5 97:3,14,14
  98:2,4,21 99:8
  99:10 100:7
  101:1,2 102:5,8
  102:9,18 104:19

105:20 106:9,11
  106:14,17,19
  107:22 108:4,13
  110:23 111:11
  114:21 116:9,13
  117:19 118:9,11
  118:12,21 120:5
  120:16 123:20
  123:23 125:8
  126:8,17 128:18
  130:7,16 131:7
  132:10 133:10
  135:7,8,13,14
  136:5 137:9
  138:4,16 140:1
  140:11,23 141:2
  141:4 143:6,10
  143:14 145:5,21
  147:6,10,16
  148:1,2,17,21
  149:10,12,23
  150:4,11,12,15
  151:5,19 152:2
  152:6,12 153:4
  153:12 154:2,7
  154:20 155:8,17
  155:21 156:11
  157:3,6 158:2
  158:10,16,17
  159:2,7,16,17
  160:16 161:14
  161:19,21,22,23
  163:11 166:5
  170:4,14 171:7
  171:13 174:2,14
  176:3,5 177:9
  177:22 178:1
  179:6,14 180:7
  180:23 181:1,2
  181:13,14,19,20
  182:3 183:3,8
  184:11 185:15
  185:19 186:2,3
  187:13 189:3,7
  189:15 190:9

6-21-2006
Page 303
Matthew Riley

192:3 193:4
194:4,12 195:1
195:19,20 196:8
196:22 198:15
200:20 201:6,21
203:1 204:9
205:14 206:13
207:16 208:1
209:1 210:7
211:9,16,21
212:18 213:1,20
214:9,12,17
215:5,9,14
216:1,5,10
217:6,11,19
218:2,8,11,14
219:2,9,17,18
220:18,22 221:4
221:10 222:2,6
222:23 223:4,23
225:13 226:22
228:20 230:2,11
230:20 232:11
232:18 234:21
236:4,17 237:10
237:11,18,20
240:10 241:6
242:6,8 243:5
243:11,17
244:17 245:18
245:19 246:13
246:16 247:14
250:3,23 253:2
256:1,19 257:3
257:14 261:1
263:17 264:21
264:22 268:13
269:18 270:11
271:16 272:4
273:21
**right-hand** 88:8
**Riley** 1:6,15 5:20
6:10 7:4,5 8:9
8:14,21 9:11
41:2 44:22 45:9

54:4 85:18 87:6
87:21 89:22
179:7 198:16
199:3 242:23
244:5,18 246:1
247:9 248:2
253:11 274:14
274:16
**rise** 156:13
157:13 180:8
**risk** 86:18
**Road** 93:8,23
**Robert** 3:2 8:3
92:7 147:11
**roofs** 131:1
**room** 1:17 27:6
98:16,17 108:11
108:17 203:17
208:21 259:2
264:15
**roommate** 228:8
228:9,11
**rotating** 160:23
**round** 207:20
**routine** 257:9
258:4
**Rules** 6:7
**ruling** 6:4
**run** 17:17 59:20
**running** 69:11,12
146:4 147:21
151:12 154:3
214:1 215:23
223:14 240:23
269:4,6
**runs** 241:7

—————
**S**
S 7:1
**safe** 64:9 86:17
87:13 134:16
136:3 219:23
220:2,4 239:21
240:1
**safely** 118:22

125:6 129:12
132:15
**safety** 3:23 4:21
86:15 87:9,16
90:3,16 116:18
117:17,18
126:18 128:9,11
129:16 134:14
224:18 227:23
243:6 259:13
264:13,14,16,21
264:23 265:9,11
265:11 270:4,8
272:4 273:3
**Saint** 3:1 8:3
44:18,23 92:8
**SAITH** 274:1
**same** 6:15 12:18
13:7,10,14,18
13:20 17:8 28:8
28:23 39:20
42:14 44:20
56:21 61:1,2,11
65:12 74:21
83:20 93:17,23
98:19 99:3
116:23 117:5
120:1 140:3
143:7 145:17
147:23 161:7
167:17 169:2,5
170:23 181:16
184:7 185:16
186:14,18 187:6
221:1 222:13
233:6,11,15
240:14 246:21
247:16 257:21
268:6
**sandwiches** 91:22
**sanitation** 213:22
**Saturday** 187:20
188:12,18
189:18
**save** 234:4

saw 63:11 64:5
82:20 83:1
174:3 189:4
192:13,15,22
202:3 208:20
209:15 210:18
212:13 227:6
243:2 250:17,20
**saws** 131:2
133:14,15
**saying** 12:17
16:17 32:23
42:21 59:6
67:11 81:7
104:11 105:17
107:1,13 117:15
123:13 141:14
143:6 160:2,11
170:9 179:1
190:22 191:11
214:23 215:10
221:14 227:23
**says** 35:5 88:14
207:17,21
216:20 243:6
271:5,19
**scale** 99:4 100:15
**scar** 235:3
**scattered** 265:21
**scene** 9:1 20:19
40:8 49:3 55:10
169:15 222:23
248:12
**schedule** 256:22
257:1,2,3,4,4,6
257:7,9,12,15
**scheduled** 97:1
**schematic** 132:6
**school** 134:6
225:17,21
226:11
**schooling** 133:21
**Scott** 2:19 7:22
199:3
**scratches** 51:20

**screen** 260:6
**screw** 165:17,22
166:5,18
**screwed** 72:9,21
72:23
**screws** 143:23
**scuff** 83:16
**scuffs** 51:17
**seal** 121:22 122:5
123:21 141:12
141:15,17,18,19
141:20 147:19
151:21 154:11
156:6 175:2
176:9 180:16
222:9 233:12
**search** 203:10
**seated** 143:11
**second** 3:11 16:2
35:10 38:12,15
39:1,17 40:7
46:19 54:10
58:8 65:7,11
67:8 69:20
72:13 73:13,17
74:1,15 75:5
76:11,11,19
77:17,20 89:19
89:20 140:4,9
141:9 144:9
145:18,22
147:23 151:14
153:13 154:8
161:3 163:1
167:16 169:2
171:20 172:17
173:10 174:16
176:22 177:3
178:7 179:8
184:5 185:17
194:13 222:19
223:1,16,22
225:3 231:11
233:7,9 240:19
241:11 249:11

249:17
seconds 82:9
secure 71:5,18
    138:1 165:15
    211:2,15 236:16
    237:8 243:17
secured 210:17
    218:23 239:10
    243:21
securely 137:14
    218:6,9 219:13
    221:8
securing 138:8
Security 92:20
sediment 227:13
see 10:7 14:5
    23:22 36:12
    41:4 43:17
    46:22 51:10
    52:1 53:21
    57:10,11 59:18
    61:4 73:1 78:2
    82:3 84:23 86:9
    86:11,11 87:11
    88:3,8,13 90:8
    90:20 91:10
    109:17 115:11
    118:11 121:17
    126:9 128:11
    130:5,19 135:1
    144:16 158:6
    162:1,14 173:11
    176:7,14 185:19
    185:23 187:19
    195:4 201:22
    209:3,23 215:19
    216:2 221:18,19
    227:2 235:11,12
    235:14 239:12
    244:6,23 245:6
    250:20 261:18
    261:23 262:4
    263:22 264:10
seeing 33:5
    126:11 184:17

184:19
seeking 197:5
seem 20:11
    236:15
seemed 49:19
    50:15 52:7,10
    268:10,12
seems 247:23
seen 9:5,6 83:5
    85:3,6 109:10
    118:6 161:13
    186:22 193:9
    202:2 208:6,8,9
    208:10,12,16
    210:4,8,11,19
    237:11 238:3,5
    238:10 271:4
segments 112:13
    112:18 114:8
sell 259:16,21,23
seminars 126:19
Senn 99:16
    110:11 111:20
    116:2,11,15
    241:23 242:1,1
    242:3,5 258:21
sense 175:3
sent 64:10 116:7
    189:18
separate 142:4
    179:2,5
series 92:9
serious 243:18
    271:7
Service 253:16
serving 127:16,21
    131:5
set 25:13 35:5
    38:23 46:17,18
    47:1,5 60:12
    70:11 73:14,22
    76:18 77:3
    117:7 120:1
    136:11 137:7
    142:17 145:6

150:8 182:5
    187:10 188:23
    211:9 214:14,15
    214:20 232:13
    241:11 274:23
setting 37:10,10
    76:14 140:2,8
    177:2 183:10
    214:18
settlement 230:14
setup 140:11
    143:19 147:16
    176:21 178:5
    185:13 232:20
    233:20
seven 95:4,4
    99:13 108:18
    109:1,2
several 49:15
    231:9
severed 15:3
    269:2,3
shake 216:2
shakes 193:13
shape 50:15
    142:10
shear 110:22,23
    111:1,6,12,15
    111:20,23
    116:10 224:7
    242:10,14
Sheehan 3:15 4:3
    4:5,8 8:6,6,13
    8:14,16 12:20
    22:7,10,13,17
    22:20 31:5
    43:23 44:3 45:8
    53:11 54:1 55:7
    70:5,8 81:5
    86:22 87:2
    91:16 151:2
    156:17 175:22
    245:22 246:5
    260:7 272:10,14
    273:7

Sheehan's 181:21
sheet 4:21 86:15
    87:16 90:3
    270:4 273:3
shift 17:9,10,17
    17:20 18:1 24:5
    25:8,9,10,17
    26:4 27:1
    256:12,12
ship 175:20
Shires 3:3
shock 243:13
    271:8
shop 40:9 49:6,11
    49:21 50:2,20
    51:1,6,11 52:15
    55:18,21 72:1,8
    94:8
short 59:21
    142:15 225:12
shorter 206:6
Shorthand 1:20
    5:21 274:9
    275:12
shortly 32:3
short-term
    202:13,22 203:2
    204:2
shot 43:20
show 13:22 30:11
    39:2,21 40:3
    41:5 42:23
    43:21 44:8
    45:12 48:2,9
    52:12 53:20
    54:6,10 56:5
    58:13 59:8
    60:19 62:14,20
    62:23 66:5 67:5
    68:3 70:19
    73:22 78:2,12
    83:18 84:6,20
    85:7,10,20 87:4
    87:23 104:20
    111:4 112:7,21

141:23 157:19
    157:23 160:11
    160:16 181:5
    186:8 199:8
    244:4 246:6
    247:11 248:4
    260:19 261:1
    263:1
showed 29:18
    114:3 254:9
    263:20
shower 256:9
showing 235:13
    244:19
shown 75:7 126:5
    173:6 186:7
    242:21,23
    248:17 254:8
    263:8 269:23
    270:2 273:3
shows 182:1
shut 154:17
    234:13
side 10:12 19:16
    39:7,10,11,13
    39:18,23 42:9
    43:9 65:21
    79:18,18,19
    85:1,1,3 153:3
    201:2
sides 86:6
sidewalk 210:13
sideways 235:7
signal 26:5
signature 6:18
    88:3,3,6,14,18
significance
    207:18
signing 275:1
signs 162:1
silicone 176:19
silver 211:17
    267:14
similar 77:19
    119:2,6,18

6-21-2006
Matthew Riley
Page 305

120:10 140:17
**simple** 260:13
**Sims** 114:22
  224:6 241:21,22
  242:4
**since** 38:18 40:13
  42:10,22 46:22
  53:14 78:22
  89:14 112:6
  158:6 171:4
  175:13 246:12
  248:12,19
**single** 103:10,11
**sink** 21:16,17,21
  21:22,23 22:1
  22:22 23:1,3,6
  23:10 35:13,17
  35:22 36:4 53:8
  53:10,13
**sinuses** 195:5
**sir** 9:4,5,7,13,15
  9:17,21 10:14
  10:21,23 11:5
  14:11,17 15:4,5
  15:12 16:10,13
  16:20 17:5,18
  17:21 18:5,12
  18:15,23 19:1,4
  19:14,15 20:12
  20:17 21:5,8,13
  21:17,23 22:2
  22:11,13,21
  25:12 27:20
  28:9,12 30:4
  31:14,17 32:21
  33:12 34:19
  35:8,12,21
  36:21 40:6,10
  41:10,23 43:12
  43:12 45:8,16
  45:23 46:3,9,11
  49:13 50:10,16
  51:15,19,21
  52:6,12 53:4
  55:2,2,8 56:12

59:8 60:1,9,15
  61:9 63:15
  65:13,22 66:16
  67:13 68:16
  71:13 73:22
  78:1 79:4 82:1
  83:6,15 84:13
  87:9 89:19 90:1
  91:10,16,18
  92:7 139:3
  182:22 245:22
  248:15,21
  251:12 254:18
  255:6 258:10
  260:7 267:9
  273:7
**sister** 197:12
  254:20
**sit** 53:23 83:9
  161:22 178:4
  220:11
**site** 36:13 53:2
  55:12 72:19
  248:18
**sites** 208:12
**sitting** 73:19
  212:14
**situated** 216:2
**situation** 202:7
  232:23
**six** 67:21 199:21
  200:1,5,9 207:5
  207:17
**size** 10:21 11:5
  15:17,19
**slab** 67:16 73:6
  77:22 236:8
  249:5
**sleep** 257:8
**sleeping** 256:15
  256:16 257:16
**slot** 61:16 175:3,7
  176:5,6,8,15,19
  176:23 238:22
**slow** 179:9

235:19
**slower** 167:21
**slowly** 235:13,18
**slung** 19:12
**Smith** 1:18 2:4
  7:15
**smoke** 227:14
**smooth** 144:10
**Smothers** 24:11
  24:12,14 25:4
  30:5,8 31:3
  266:8 267:1
**snapped** 14:15
**snapshot** 54:6,10
  54:12
**snapshots** 53:21
**Social** 92:20
**socket** 189:21
  194:10
**some** 8:21 21:11
  22:2 23:14
  26:14,17 27:21
  71:10,14 82:11
  91:18,21 95:16
  100:5 105:2,2
  106:15 107:8,12
  108:15 115:1
  146:22 158:11
  168:9,15 169:17
  180:10 189:1
  195:2,4,5,10
  199:9 201:19
  202:16,23 219:3
  226:16,17,23
  227:13 231:9,20
  238:11,12
  242:21 249:10
  258:10,11 263:9
  268:20 272:2
**somebody** 82:13
  125:17 137:21
  202:19 204:11
  208:17,19
  210:12 220:21
  242:3 255:11

**somehow** 236:18
**something** 27:22
  38:4 44:1 47:13
  48:1 73:21 80:8
  110:21,22
  121:13 123:5
  128:8 138:13
  142:4 160:22
  165:18 172:13
  175:15,19 183:9
  192:1 196:18
  200:23 202:15
  203:8 204:8,15
  208:22 210:13
  211:15 213:5
  216:21,22 217:3
  235:6 237:5,5
  241:3 245:15
  249:4 253:23
  256:10
**Sometimes** 205:2
**somewhere** 56:22
  84:14 158:3
  161:12,12 171:3
  177:20 193:20
  203:7 212:15,16
  240:22 248:8
**soon** 33:3 78:9
  80:7,7 81:11
**sorry** 11:9 12:7
  14:11 15:17
  17:5 19:18 23:5
  53:11 57:7 70:7
  87:1 117:11,16
  150:18 154:14
  155:4 160:3
  166:17 208:2
  231:14 252:2
**sort** 25:6 68:18
  158:3 259:21
**sorts** 125:19
**sought** 201:19
**sound** 77:8,19
**sounds** 77:19
  193:1 268:9

**Southeast** 188:8
  188:10 192:12
  197:11
**Southeastern**
  188:16,19
  189:16 190:1
  194:2,7,17
**Southern** 1:3
  7:12 274:20
**Spain** 3:9
**Sparks** 134:2,5
  134:20 226:2
**speak** 187:9
  260:2 274:15
**speaking** 14:16
**Specialists** 254:7
**specific** 66:3
  134:10,13
  139:20
**specify** 48:13
**speed** 167:6,23
**speeding** 229:10
  229:11
**Spell** 192:9
  197:17
**spent** 108:20
**spiel** 225:1
**spin** 65:15 78:5
  137:17 149:6
  180:14,15,22
  216:14,16
  217:22 218:10
  218:17 219:1,12
  220:1,6,11
  250:21,23 251:1
  251:8
**spinning** 14:15
  65:17 79:2,4,5,6
  79:7 114:20
  269:21
**split** 81:2
**splitting** 79:19
**spoke** 252:18
**spot** 158:1
**Sprain** 3:2,3 4:3