[78]

1   Q.   I mean, is there a difference?  Are there any
2        core drills that you're familiar with that have
3        been at United Rentals since you've been there
4        that do not have a vacuum hold-down system?
5   A.   No.
6   Q.   Okay.  They all have had vacuum hold-downs?
7   A.   Yes.
8   Q.   Are you familiar with -- have you ever worked
9        in the rental -- at a rental company where they
10       had a core drill that did not have a vacuum
11       hold-down system?
12  A.   No.
13  Q.   You have not.  So all of the units you're
14       familiar with are the vacuum hold-down systems?
15  A.   Yes.
16  Q.   Okay.  How did you learn to operate the -- when
17       you're going through this function here, what
18       training did you receive to learn how to
19       operate the core drill?  Was there any training
20       that you received from anyone?
21  A.   There's no training, no.
22  Q.   There is no training?
23  A.   No.

[79]

1   Q.   Okay.  Did you get the operators manual down
2        the first time you operated one of these at
3        United Rentals and read the operators manual in
4        determining how to operate it?
5   A.   Yes.
6   Q.   You did.  Okay.  And where was that manual
7        located when you did that?
8   A.   It was in the file in the office.
9   Q.   Okay.  Why did you go get the operators manual?
10  A.   It was a new machine.
11  Q.   It was a new machine.  Okay.  Do you require
12       all of your mechanics to go read the operators
13       manual before they go through this process of
14       checking the function of the machine?
15  A.   No.
16  Q.   You don't?
17  A.   No.
18  Q.   How do they learn how to operate it?
19  A.   Been shown.
20  Q.   Been shown by other people; is that correct?
21  A.   As far as -- I don't know.
22  Q.   Okay.
23  A.   I mean, I don't know.  This one I don't know.

[80]

1   Q.   Okay.
2   A.   All right.  It's not rocket science.
3   Q.   All right.  It's not rocket science of setting
4        this thing up and using it?
5   A.   Right.
6   Q.   Okay.  Where does the water go whenever the
7        mechanic is going through the process of
8        checking the function of this device?
9   A.   On the floor.
10  Q.   On the floor.  How is that cleaned up?
11  A.   With a squeegee.
12  Q.   A squeegee.  No drain anywhere then?
13  A.   Sometimes, it's according to where we check it.
14  Q.   Okay.  Now, I want you to take me through your
15       understanding of the process of setting this
16       device up in the series of steps.  What is the
17       first thing you do?
18            MR. SHEEHAN:  Can he look at a
19            photograph so he can go through
20            the process?
21            MR. LANE:  Sure.
22  A.   You need to rephrase that question.
23            MR. SHEEHAN:  I think what he wants you

[81]

1        to do is --
2   A.   I know what he wants, but there is no first
3        step.
4   Q.   Well, I just want to know what your steps are.
5        What are the steps that you go through?  And
6        I'm handing you Exhibit Number 17 to
7        Mr. Walters' deposition, which is a photograph
8        showing the unit, if that will assist you in
9        recalling the steps you go through in checking
10       out the functions on the machine.
11  A.   Put the gaskets on, the base gasket and the cap
12       gasket.
13  Q.   Where is the cap gasket?
14  A.   It's located in the center here.
15  Q.   All right.
16  A.   Start your water -- hook up your water hose,
17       start your water; start your vacuum pump to get
18       your suction; plug your electrical in and
19       operate the machine.
20  Q.   Okay.  When you plug in your electrical on this
21       particular machine, does that automatically
22       turn on the vacuum?
23  A.   Yes.

8-29-2006                                                    George Kennedy

[22]  (Pages 82 to 85)

[82]

1  **Q.**  Okay. And that's something that the mechanic
2      would check before completing the "all
3      functions" check box, correct?
4  A.  Yes.
5  **Q.**  All right. And is there a separate switch that
6      you can turn the vacuum off with on that
7      particular unit without turning -- without
8      unplugging it?
9  A.  To the best of my knowledge, no.
10 **Q.**  Okay. So when you plug it in, the vacuum pump
11     comes on, correct? Is that correct?
12 A.  Yes.
13 **Q.**  All right. Now, how about as far as operation
14     of the drill motor itself, does it have a
15     separate switch for operation of the drill
16     motor?
17 A.  Yes.
18 **Q.**  Okay. So you can turn the drill motor on and
19     off independent of the vacuum pump, correct?
20 A.  Yes.
21 **Q.**  And as long as the unit is plugged in, the
22     vacuum is running, correct?
23 A.  Yes.

[83]

1  **Q.**  All right. How does the operator know -- how
2      does the mechanic, when he's checking this out,
3      know that the proper vacuum is -- that the
4      vacuum is working properly for this particular
5      unit?
6  A.  It has a gauge on it.
7  **Q.**  All right. What does the gauge tell you?
8  A.  It tells you how much vacuum it's pulling.
9  **Q.**  Well, how much vacuum does it have to pull to
10     be working properly, to be determined to be
11     working properly?
12 A.  Have you got a picture of the vacuum gauge?
13 **Q.**  Sure. I'll show you -- well, we can mark it if
14     we need to. I don't know if this has been
15     marked yet or not. We will mark this as
16     Plaintiff's Exhibit Number 1 to your
17     deposition.
18         (Plaintiff's Exhibit 1 marked
19          for identification.)
20 **Q.**  And I'm going to show you what we've marked as
21     Plaintiff's Exhibit Number 1 to your
22     deposition, Mr. Kennedy. And it's got two
23     pictures on there, but the top picture, I

[84]

1      think, is the one that shows the gauge, if you
2      want to take a look at that.
3  A.  It should read approximately 25.
4  **Q.**  It should read approximately what is on this
5      gauge as negative 25?
6  A.  Yes.
7  **Q.**  Is that what that says?
8  A.  Negative 25.
9  **Q.**  Now, is there anything on that gauge itself
10     that tells you that this is the threshold for
11     proper operation of the vacuum on that unit?
12 A.  No.
13 **Q.**  Okay. Is there any documentation or labels on
14     the machine itself that tell you that the
15     vacuum should be pulling a negative 25 in order
16     to be considered operating properly?
17 A.  No.
18 **Q.**  There is not. Okay. How do the -- where did
19     you get that number, negative 25, as the proper
20     vacuum negative pressure?
21 A.  From watching the vacuum gauge when I hook it
22     up.
23 **Q.**  Okay. All right. So that's just from past

[85]

1      experience knowing where it actually draws to?
2  A.  Yes.
3  **Q.**  All right. For a mechanic who is checking out
4      one of these machines for the first time, how
5      would he know what level of vacuum would be
6      considered proper for this particular unit when
7      he checks this unit out? For instance, you
8      rely on your past experience to know that
9      generally it usually pulls 25 -- a negative 25
10     on this gauge. How would a mechanic, who is
11     checking out one of these units for the first
12     time, when he's checking the functions, as
13     we've indicated on the --
14 A.  The owners manual or past experience.
15 **Q.**  Okay. All right. Do you feel like that that
16     gauge itself should have a threshold indicator
17     on there that would clearly show where the
18     proper vacuum -- level of vacuum is on the
19     machine?
20 A.  No.
21 **Q.**  You don't?
22 A.  No.
23 **Q.**  You don't think that would be an improvement on

8-29-2006

George Kennedy

[23] (Pages 86 to 89)

[86]

1    the design of the vacuum gauge itself?
2  A.  No.
3  Q.  You do not?
4  A.  No.
5  Q.  Okay.  How is an operator, who is renting one
6    of these units, supposed to determine by
7    looking at the gauge whether or not the vacuum
8    is pulling a sufficient vacuum to hold this
9    base in place?
10  A.  Experience.
11  Q.  Experience?
12  A.  (Witness nods head in the affirmative.)
13  Q.  All right.  Now, in the rental industry you
14    rent to a lot of different companies, correct?
15  A.  Correct.
16  Q.  Companies like Flavor House?
17  A.  Yes.
18  Q.  Is that a fair statement?  How often would you
19    say that Flavor House rents a core drill from
20    United Rentals?
21  A.  I don't know.
22  Q.  You don't know.  All right.  This is not a
23    device that someone at Flavor House, if you

[87]

1    know, would use every day out there in the
2    normal course of maintaining that property,
3    correct?  Core drills aren't something you --
4    or do you know?
5  A.  I don't know.
6  Q.  Okay.  No problem.
7  A.  I don't know.
8  Q.  Now, you said earlier that there were two
9    gaskets that you would check, correct?
10  A.  Correct.
11  Q.  The cap gasket and the base gasket?
12  A.  Yes.
13  Q.  Is that what you called it?  That's what I call
14    it.
15  A.  Yes.
16  Q.  Okay.  After those gaskets are checked, what
17    happens to them?  Do you leave them on the
18    machine or take them off or what?
19  A.  Take them off.
20  Q.  Are both gaskets taken off the machine?
21  A.  No.
22  Q.  What gasket is taken off?
23  A.  The base gasket.

[88]

1  Q.  What happens to the cap gasket?
2  A.  It stays on the cap.
3  Q.  Okay.  Let me show you what we will mark as
4    Exhibit Number 2 to your deposition,
5    Mr. Kennedy, Plaintiff's Exhibit Number 2.
6       (Plaintiff's Exhibit 2 marked
7       for identification.)
8  Q.  And I ask you to take a look at that.  Again,
9    that's two photographs that I will represent to
10    you are photographs of the unit itself.  Have
11    you had an opportunity to look at this unit
12    since the time of the accident?
13  A.  No.
14  Q.  At any time?
15  A.  No.
16  Q.  Okay.  Are you aware of whether or not this
17    unit was picked up and taken back to United
18    Rentals after this accident?
19  A.  No.
20  Q.  You don't know one way or the other?
21  A.  I don't know.
22  Q.  You don't know.  Okay.  You weren't asked to
23    look at it after the accident?

[89]

1  A.  No.
2  Q.  Okay.  Do you see that top photograph there in
3    Plaintiff's Exhibit Number 2 to your
4    deposition?
5  A.  (Witness nods head in the affirmative.)
6  Q.  Tell us what that is.
7  A.  That's the vacuum pump.
8  Q.  That's the vacuum pump.  And it shows it
9    mounted on the base; is that correct?
10  A.  That's correct.
11  Q.  All right.  Do you see that label down on the
12    right-hand side of that photograph?
13  A.  Yes.
14  Q.  The yellow label?  Is that the condition that a
15    label was supposed to be in whenever a unit is
16    rented?
17  A.  Not to my knowledge.
18  Q.  If a label is in that condition when it's
19    rented, would that be -- would it be proper to
20    check off on here that the --
21  A.  No.
22  Q.  -- on the checklist that the labels are in good
23    condition?

[90]

1   A.   No.
2   Q.   Okay.  If you will, look -- and, of course, the
3        vacuum pump that you see there is partially
4        disassembled in that photograph, correct?
5   A.   Correct.
6   Q.   All right.  Look down at the bottom picture on
7        Plaintiff's Exhibit 2 to your deposition.  Do
8        you recognize what that is?
9   A.   It's the top cap of the vacuum pump.
10  Q.   Okay.  It's looking down at the top of the
11       vacuum pump after the cover is removed?
12  A.   Uh-huh.  (Positive response.)
13  Q.   At your shop there do you guys ever work on the
14       internal components of a vacuum pump such as
15       what we're looking at here?
16  A.   No.
17  Q.   Would you ever have an occasion to actually
18       disassemble the vacuum pump at all --
19  A.   No.
20  Q.   -- in the maintenance of the product?
21  A.   No.
22  Q.   What is the extent of the maintenance that is
23       done at the shop itself for something like this

[91]

1        core drill?
2             MR. SHEEHAN:  Object to the form.
3   Q.   If the core drill came back in and let's say --
4        I will give you specific examples, if that's
5        okay, if that will help, Mr. Kennedy.  If the
6        core drill comes back in and let's say the
7        customer says the motor stopped working, what
8        would United Rentals do?
9   A.   I would check the motor and see what was wrong
10       with it.
11  Q.   All right.  And what would be the extent that
12       you would go to to check that motor out?
13  A.   If that motor didn't turn, I would send it to
14       an electrical shop and have it repaired.
15  Q.   Okay.  And that's my question.  If the motor
16       doesn't work and you verify that it doesn't
17       work, you and the mechanics in your shop do not
18       repair the motor itself, correct?
19  A.   Do not.
20  Q.   Okay.  If the vacuum pump is not working
21       properly, to what extent would you or the
22       mechanics in your shop go to repair or try to
23       determine the cause of the problem?

[92]

1   A.   Down the machine and order a vacuum pump.
2   Q.   Just down the machine and order a new vacuum
3        pump?
4   A.   Yes, sir.
5   Q.   You wouldn't try to repair the current one?
6   A.   No.
7   Q.   Okay.  Now, if a new vacuum pump comes in
8        though, you and your guys would be qualified to
9        install the vacuum pump?
10  A.   Yeah.
11  Q.   In other words, you would replace the vacuum
12       pump, you just wouldn't repair the component
13       itself, correct?
14  A.   Right.
15  Q.   All right.  What would you do with the old
16       vacuum pump?
17  A.   Discard it.
18  Q.   Have there been occasions when vacuum pumps
19       have been replaced since you've been at United
20       Rentals?
21  A.   Yes.
22  Q.   On what occasions?
23  A.   God, I can't --

[93]

1   Q.   I mean, how often does that occur?
2   A.   Not that often.
3   Q.   Okay.  Is that just on the core drills or are
4        there other devices that you replace vacuum
5        pumps on?
6   A.   The core drills, as far as I know.
7   Q.   Core drills.  Okay.  Now, what core drills have
8        -- since you've come there, I know you
9        mentioned the Ned-Kut and, of course, we know
10       about the Norton unit.  How many Norton units
11       did you have at the time of this accident?
12  A.   I don't know.
13  Q.   You don't know.  Okay.  Do you know how many
14       core drills total you had at the time of this
15       accident?
16  A.   Not for sure.
17  Q.   Okay.  How many core drills have been purchased
18       since the time of this accident?
19  A.   I don't know.
20  Q.   Don't know.  Do you have any ballpark at all?
21       Have you bought new core drills since the time
22       of this accident?  Not you personally, but
23       United Rentals.

[94]

1   A.   One.
2   Q.   One that you're aware of?
3   A.   (Witness nods head in the affirmative.)
4   Q.   What kind was it?
5   A.   Norton.
6   Q.   Norton. Similar to the one that we see in
7        Walters' Exhibit 17?
8   A.   Similar.
9   Q.   Okay. How is it different, if you know?
10  A.   It's a Norton.
11  Q.   It's a Norton, but do you know if it's the same
12       model or if it's a different model?
13  A.   I don't know if it's the same model or not.
14  Q.   Okay. Did it have the same components that we
15       see in the picture there?
16  A.   The same components.
17  Q.   Okay.
18            MR. SHIRES: Well, when he says the
19            same components, is he saying the
20            same type of pump or it had a pump
21            and it had a bit?
22            MR. LANE: I'll ask him that.
23            MR. SHIRES: Does that make any sense,

[95]

1            Joe?
2            MR. LANE: Sure, absolutely. I felt
3            like I was irritating you by
4            asking him, so I wasn't going to
5            go very far.
6   Q.   Did it have a Milwaukee drill motor on it?
7   A.   Yes.
8   Q.   Did it have a Gast vacuum pump on it?
9   A.   I don't know.
10  Q.   You don't know. Did the vacuum pump look like
11       the one that's in this picture, Mr. Walters'
12       17?
13  A.   Similar.
14  Q.   Did the base look like the base that we see in
15       this photograph?
16  A.   Yes.
17  Q.   Okay. And did the switch panel up here, the
18       switch box, was it located in the same place --
19  A.   Yes.
20  Q.   -- and looks similar to what we see here?
21  A.   Yes.
22  Q.   Okay.
23            MR. SHEEHAN: If you will, sir, wait

[96]

1            until he finishes the question
2            before you answer.
3   Q.   Now -- so you're aware of at least one purchase
4        of a new Norton unit since the time of this
5        accident or -- since the time of this accident;
6        is that correct? Is that correct?
7   A.   Yes.
8   Q.   How many times would you estimate that you have
9        -- that United Rentals has purchased a
10       replacement vacuum pump for the core drills
11       that you have at the Dothan store?
12  A.   I can only remember two in the past three and a
13       half years.
14  Q.   Two in the past three and a half years. What
15       was wrong with those units whenever the vacuum
16       pumps were replaced?
17  A.   They didn't work.
18  Q.   They just stopped working?
19  A.   Uh-huh. (Positive response.)
20  Q.   Completely?
21  A.   Uh-huh. (Positive response.)
22  Q.   The motor wouldn't run?
23  A.   (Witness nods head in the affirmative.)

[97]

1   Q.   In other words, was it a problem with just not
2        pulling enough vacuum or did it just not work
3        at all?
4   A.   It just would not work at all.
5   Q.   Okay. And you can't use this device if the
6        vacuum pump is not -- if you plan on holding it
7        down with the vacuum, you can't use this unit
8        without the vacuum operating, correct?
9   A.   That's correct.
10  Q.   All right. I'm testing your memory and I
11       apologize. But when a unit comes back in with
12       a vacuum pump that's not working, is there a
13       written up order that is generated by the
14       mechanic or someone at United Rentals to say
15       this particular unit -- we're documenting this
16       particular unit is out of service and here's
17       the problem with it, that keeps a record of
18       what the problems were and what repairs were
19       made to it?
20  A.   Yes.
21  Q.   Okay. What is that called?
22  A.   A work order.
23  Q.   A work order. Where are those kept?

8-29-2006

George Kennedy

[26]  (Pages 98 to 101)

[98]

1  A.   In my office.
2  Q.   Your office.  And is that -- are those
3       maintained in a file for each particular
4       product?
5  A.   They're in the computer and they're in a file.
6  Q.   So everything that is done to a particular
7       piece of equipment, there is a record of it,
8       correct, a history?
9  A.   Yes.
10 Q.   Okay.  Let me let you look at this again, this
11      is Plaintiff's Exhibit Number 2 to your
12      deposition.  The white material that appears in
13      that vacuum -- the top of that vacuum pump
14      there, do you know what that is?
15 A.   No.
16 Q.   Have you ever seen that in your work in the
17      shop in looking at a vacuum pump?
18 A.   No.
19 Q.   You have not.  Okay.  And if I heard you right,
20      you guys wouldn't have taken the unit apart to
21      ever have an opportunity to see that, correct?
22 A.   That's correct.
23 Q.   Okay.  What did you do with the vacuum pumps on

[99]

1       the occasions -- the two occasions you recall
2       where vacuum pumps were replaced, what did you
3       do with the old vacuum pumps?
4  A.   Discarded them.
5  Q.   Just threw them away?
6  A.   Threw they away.
7  Q.   You didn't send it back to the manufacturer?
8  A.   No.
9  Q.   Okay.  Do you remember who you ordered the
10      vacuum pumps from?
11 A.   No, I don't.
12 Q.   You don't.  Would that be something that's in
13      the records that you referred to?
14 A.   Yes.
15 Q.   Okay.  Now, just one second, Mr. Kennedy, I
16      apologize.  I want to show you what we will
17      mark as Exhibit Number 3 to your deposition,
18      Plaintiff's Exhibit 3.
19           (Plaintiff's Exhibit 3 marked
20            for identification.)
21 Q.   And I'll ask you to -- again, I will represent
22      to you these are two photographs of the unit
23      that were taken during an inspection after this

[100]

1       accident, and ask you just to take a look at
2       primarily the bottom photograph.  Do you see
3       that one?
4  A.   Yes.
5  Q.   Okay.  Let me try to find me one I can look at.
6       Now, you see that that's a label that's on the
7       drill motor itself, correct?
8  A.   Yes.
9  Q.   Do you see there where it says -- it says "To
10      reduce risk of injury, always," and then it's
11      got some four bulleted little phrases there, do
12      you see what I'm looking at?
13 A.   Yes.
14 Q.   I want to go over those with you.  It says
15      "Secure or anchor stand before drilling."  Now,
16      other than using this vacuum, have you ever
17      secured or anchored the stand in any other way?
18 A.   Yes.
19 Q.   All right.  And what were the occasions that
20      you've done that?  How have you done that?
21      When have you done that, first of all?
22 A.   When have I done it?
23 Q.   Yes.

[101]

1  A.   Several years ago, I'm sure.  I used one at one
2       point.
3  Q.   You used one for what purpose?
4  A.   To drill a hole for myself.  I rented it and
5       used it.
6  Q.   Okay.  Was that when you were living here?
7  A.   No.
8  Q.   Where was that?
9  A.   Geez, I don't remember.
10 Q.   You don't remember what hole you were drilling?
11 A.   It was in Louisiana, I think.  It was either in
12      Louisiana or Florida, I can't remember right
13      now.  I know I used one.
14 Q.   Okay.  Maybe I misunderstood you earlier, I
15      didn't think you -- I thought you had testified
16      you had not ever used one before?
17 A.   You're asking me in the capacity as a homeowner
18      or in the capacity as a --
19 Q.   Any capacity.
20 A.   Okay.
21 Q.   As a homeowner you have used one before?
22 A.   Yes.
23 Q.   All right.  And was that to drill a hole in a

**[102]**

1      floor of your home?
2  A.   Yes.
3  Q.   Okay.  And what were you installing?  What were
4      you drilling the hole for?
5  A.   I was putting in a pipe.
6  Q.   Putting in a pipe?
7  A.   I was going through a concrete slab.
8  Q.   Okay.  And what kind of a core drill did you
9      use?
10 A.   I don't remember the brand.
11 Q.   You don't remember the brand?
12 A.   No.
13 Q.   Was it one that had a vacuum hold-down system?
14 A.   Yes.
15 Q.   All right.  And did you not use the vacuum
16      system to hold it down?
17 A.   I used the vacuum and put a pipe on top and
18      screwed the jack out to anchor it to the top of
19      the ceiling.
20 Q.   Okay.  So you anchored it both with the vacuum
21      and the ceiling jack, correct?
22 A.   Yes.
23 Q.   All right.  Now, are you saying that it's

**[103]**

1      required to anchor those units with a ceiling
2      jack in addition to using the vacuum when you
3      use one of these devices?
4  A.   No.
5  Q.   Okay.  That just happens to be the way you used
6      it?
7  A.   That's the way I used it.
8  Q.   Why did you do that?  What led you to use the
9      ceiling jack along with the vacuum in that
10      situation?
11 A.   The floor that I was -- the surface I was using
12      was kind of rough and I wasn't going to trust
13      it.
14 Q.   All right.  So were you monitoring the -- well,
15      did it have a gauge on it, a vacuum gauge?
16 A.   Yes.
17 Q.   All right.  Were you monitoring that gauge?
18 A.   Yes.
19 Q.   All right.  And did the gauge indicate that the
20      vacuum was insufficient?
21 A.   No.
22 Q.   Did not.  Okay.  It says "Keep operator zone
23      dry."  What is the operator zone that you're to

**[104]**

1      keep dry when using one of these devices?
2  A.   Your electrical switch box and your -- that's
3      your operator zone, the electrical switch box.
4  Q.   Okay.  That's what I want to understand.  So
5      that's referring to the electrical switch box,
6      that's not referring to the floor, correct?
7  A.   No.
8  Q.   Did you use a water source whenever you drilled
9      the hole in your personal use before?
10 A.   Yes.
11 Q.   All right.  So the floor wasn't dry when you
12      were using the device, correct?
13 A.   No.
14 Q.   All right.  "Keep away from moving parts."
15      That's kind of a general statement, but the
16      base is not supposed to move when you're using
17      this device, correct?
18 A.   That's correct.
19 Q.   All right.  The moving parts they're referring
20      to there are what?  What parts are they
21      referring to?
22 A.   The drill bit.
23 Q.   The drill bit.  The drill bit is the only thing

**[105]**

1      that's supposed to be moving other than maybe
2      the lever that you're using to control it,
3      correct?
4  A.   Right.
5  Q.   All right.  And then the last one says "When
6      servicing use only identical replacement
7      parts;" that really wouldn't apply to the
8      operator, correct?
9  A.   That's correct.
10 Q.   All right.  Now, we were talking about the
11      functions on the checklist.  Is there anything
12      else we have not mentioned that -- of course,
13      when they're checking the functions, they don't
14      actually -- I think we established that they
15      don't actually -- the mechanics don't actually
16      push the drill down in the floor to create
17      resistance to see whether or not the base is
18      holding, correct?  That wouldn't be practical,
19      correct?
20          MR. SHEEHAN:  Object to the form.
21 A.   It's not to test the base.
22 Q.   Well, that's what I'm saying.  You don't do
23      that as part of the procedure, correct?

[106]

1   A.  No.
2   Q.  All right.  The next thing on the list, it's on
3       the second side, it checks the "cord/plug," do
4       you see that?
5   A.  Yes.
6   Q.  All right.  And what's the purpose of that?
7       Just to visually determine whether or not the
8       cord is in good condition?
9   A.  Yes.
10  Q.  All right.  What's the next item that's checked
11      on the list?
12  A.  "Parts secure."
13  Q.  "Parts secure."  On this device what would they
14      be looking at to determine whether parts are
15      secure?
16  A.  Any removable part, is it loose, is it, you
17      know, secured on to the machine?
18  Q.  Is that just, again, visual?
19  A.  Visual.
20  Q.  All right.  What's the next thing on the list?
21  A.  "Operational check."
22  Q.  What's the operational check?
23  A.  That's setting it up and making sure it goes up

[107]

1       and down and the drill turns.
2   Q.  How is that different from "all functions" over
3       there?
4   A.  It's not really that much different.
5   Q.  Not any difference that you're aware of?
6       MR. SHEEHAN:  Object to the form.
7   A.  No.
8   Q.  No?  Okay.  Is there anything else on the list?
9   A.  "Safety decals."
10  Q.  "Safety decals."  And that's the labels we've
11      been talking about here?
12  A.  That's correct.
13  Q.  All right.  And that's -- one of those would be
14      the label that appears in the top picture of
15      Plaintiff's Exhibit Number 2 to your
16      deposition?
17      MR. SHEEHAN:  Object to the form.
18  A.  That's a safety decal.
19  Q.  Okay.  Now, if that safety decal -- and we've
20      got a picture around here, but I will represent
21      to you that the safety decal that appears to be
22      in disrepair on Plaintiff's Exhibit Number 2 to
23      your deposition, that that says something about

[108]

1       reading the operators manual.  If there's no
2       operators manual provided with this unit, is it
3       practical to expect the operator to read the
4       operators manual before operating this device?
5       MR. SHEEHAN:  Object to the form.
6   A.  Yes.
7   Q.  It is?
8   A.  Yeah.
9   Q.  All right.  Is there anything else on the list?
10  A.  "Clean."
11  Q.  That's checked on there?
12  A.  (Witness nods head in the affirmative.)
13  Q.  "Clean"?
14  A.  Uh-huh.  (Positive response.)
15  Q.  What do they do in order to verify that the
16      unit is clean, I guess, for purposes of rental?
17  A.  Basically blow it out with air.  We don't run
18      water on it.
19  Q.  You do or do not run water on it?
20  A.  We don't run water on it usually.  Blow it out
21      with air, wipe it down, oil it, you know.
22  Q.  All right.  And that's the last thing on the
23      list that's checked on this device, correct?

[109]

1   A.  Yes.
2   Q.  Should the checklist be the same for this core
3       drill on every Ready to Rent tag that's
4       executed for this one?
5   A.  Should be.
6   Q.  It should be.  Okay.  Who is it on this Ready
7       to Rent tag that executed that?  Who executed
8       this particular one?
9   A.  Tim Whitecotton.
10  Q.  Okay.  Who would have been the one that -- now,
11      would that be the one that's initially done?
12      You said there are two, it's checked twice.  Is
13      that the initial one when the person signs it?
14  A.  It's an unofficial check when it's delivered.
15  Q.  The second one you're talking about?
16  A.  Yes.
17  Q.  All right.  How would we know who did that?
18  A.  Whoever delivered it.
19  Q.  What if it was picked up?
20  A.  Well, then we go over it with the customer when
21      he picks it up.
22  Q.  Who does?
23  A.  It's done at that time.  Whoever loads it.

8-29-2006                                                                George Kennedy

[29]  (Pages 110 to 113)

[110]

1   Q.   And who would those individuals be, mechanics
2        or --
3   A.   Mechanics.
4   Q.   Okay.  Is there any paperwork anywhere that
5        would indicate who went over the device at the
6        time it's loaded up --
7   A.   No.
8   Q.   -- or delivered?
9   A.   No.
10  Q.   Okay.  The next item below the "clean" there
11       says "filters," do you see that?
12  A.   Yes.
13  Q.   Are you familiar with the -- I don't want to
14       use the wrong terminology.  Are you familiar
15       with a trap or a water or debris filter that is
16       a part of the vacuum system on this unit?  I
17       think it might be on those pictures right here.
18  A.   Yes.
19  Q.   All right.  And you're looking at Walters'
20       Exhibit 17, correct?
21  A.   Yes.
22  Q.   Okay.  What's the purpose of that trap there
23       that you're looking at on Walters' Exhibit 17?

[111]

1   A.   To collect moisture, to keep the moisture out
2        of the system, and to collect any particles
3        that might get in.
4   Q.   Okay.  Is that a type of filter?
5   A.   It's a sediment bowl.
6   Q.   A sediment bowl.  It prevents debris from
7        getting into the vacuum?  Or materials you
8        don't want to be in the vacuum system, it
9        prevents that from getting in, correct?
10  A.   Yes.
11  Q.   All right.  Why isn't that checked out on the
12       checklist, the Ready to Rent tag?
13  A.   It's not a filter.
14  Q.   You don't consider that a filter?
15  A.   No, sir.
16  Q.   All right.  Is that checked out when it's --
17  A.   Yes.
18  Q.   All right.  But there's no indication of that
19       anywhere on the documentation?
20  A.   No.  No.
21  Q.   How is it checked out?
22  A.   You take it off and clean it out.
23  Q.   All right.  So you're saying every time this

[112]

1        comes back in that procedure is followed?
2   A.   Yes.
3   Q.   Where they take off the plastic or whatever
4        that is made out of, that trap, and clean it
5        out?
6   A.   Yes.
7   Q.   Okay.  How do you ensure that that process is
8        followed, that that cup is cleaned out every
9        time it comes back in, if there is nothing on
10       the checklist to do that, to ensure that that?
11  A.   I check behind the mechanic.
12  Q.   You do?
13  A.   And then you also -- it's done.
14  Q.   Okay.  When did you first hear about this
15       accident?
16  A.   Oh, probably a week after it happened.
17  Q.   How did you find out?
18  A.   The Manager.
19  Q.   Who told you?  What's his name?
20  A.   David Capps.
21  Q.   David Capps.  What did he tell you?
22  A.   He just said that we couldn't use that core
23       drill, it was put in a room there and it had

[113]

1        been involved in an accident.  And that's all
2        he told me.
3   Q.   And that was one week after the accident?
4   A.   It was approximately a week.
5   Q.   What room was it put in?
6   A.   A room adjacent to his office.
7   Q.   Between the time you found out about it and the
8        time of this accident, what had happened to the
9        core drill?
10  A.   I don't know.
11  Q.   Had it been gone through and checked out and a
12       Ready to Rent tag placed on it?
13  A.   Between --
14  Q.   You said you found out about a week after this
15       accident occurred?
16  A.   Uh-huh.  (Positive response.)
17  Q.   When did the unit come back into the shop?
18  A.   I don't know.
19  Q.   You don't know.  Assuming it came back into the
20       shop -- I mean, do you know where it was
21       located before it was put into that room?
22  A.   No.
23  Q.   Well, who put it in the room?

George Kennedy

[114]

1  A.  David Capps --
2  Q.  He himself personally put it in there?
3  A.  -- and Mike Waters.  Mike Waters, I guess.
4      Now, this is hearsay.
5  Q.  Okay.  What were the circumstances surrounding
6      you finding out about it?
7  A.  I asked about a core drill.
8  Q.  You did?
9  A.  Yes.
10  Q.  Did you not have another core drill at that
11      time?
12  A.  We needed a core drill.
13  Q.  You needed a core drill?
14  A.  Yeah.
15  Q.  And did you see the core drill and ask about
16      it, is that how it --
17  A.  No.
18  Q.  I'm just trying to understand how it was that
19      the conversation came about.
20  A.  No, I asked about a core drill.
21  Q.  And you were told?
22  A.  That we had one that was out of commission due
23      to an accident.

[115]

1  Q.  Okay.  That's all I'm asking.
2  A.  All right.  That's what I just told you.
3  Q.  Did you have any other discussions about the
4      core drill after that?
5  A.  No.
6  Q.  Did you inquire about what had happened?
7  A.  No.
8  Q.  You weren't curious?
9  A.  No.
10  Q.  Okay.  Did you care one way or the other
11      whether or not there was a malfunction in the
12      core drill that might affect the safety of the
13      operators?
14  A.  Well, of course.
15  Q.  Okay.  But you didn't want to ask about what
16      had happened?
17      MR. SHEEHAN:  Object to the form.
18  A.  There was nothing I done.
19  Q.  Okay.  Well, I understand that.  If you were
20      made aware that someone was injured on a core
21      drill and that there may have been a problem
22      with the core drill, would you, as the Service
23      Manager, want to know what the problem was with

[116]

1      the core drill?
2  A.  If I had been informed there was a problem,
3      yes.
4  Q.  Okay.  And maybe I misheard you.  Did Mr. Capps
5      or Mr. Waters tell you that someone had been
6      injured using a core drill?
7  A.  They said it was involved in an accident.
8  Q.  Okay.  And that was all of the information you
9      had?
10  A.  That's all of the information I had.
11  Q.  Okay.  Did, at some later point, they advise
12      you of the facts surrounding that accident?
13  A.  No.
14  Q.  And you've been recently asked to provide a
15      deposition in this case, right?
16  A.  Yes.
17  Q.  Up to the time of you being notified that your
18      deposition was going to be taken, had you ever
19      discussed this accident that Mr. Capps had told
20      you about with anyone other than your lawyer to
21      determine what had happened?
22  A.  No.
23  Q.  Okay.  You had not?

[117]

1  A.  No.
2  Q.  Okay.  Other than the operators manual that you
3      indicated was -- your understanding is it's in
4      Mr. -- was it Mr. Waters or Mr. Capps' office?
5      The operators manual, where did you say those
6      are kept?
7  A.  Usually in a file in my office.
8  Q.  Oh, the operators manuals are in a file in your
9      office?
10  A.  Yes.
11  Q.  Oh, okay.  Other than the operators manuals
12      that are kept in your office, are there any
13      other manuals that apply to this core drill?
14  A.  No.
15  Q.  And by that I mean sometimes there's -- someone
16      might distinguish between a service manual and
17      an operators manual, do you have any
18      distinction yourself with regards to the
19      manuals that came with this core drill?
20  A.  The manual that comes with this core drill says
21      owners manual.
22  Q.  All right.  You don't have a separate service
23      manual or parts manual or anything of that

**[118]**

1    nature?
2  A.  No, it's all in one.
3  Q.  All in one.  Okay.  And that stays in your
4      office?
5  A.  Yes.
6  Q.  All right.  When was the last time you provided
7      a customer with a manual for the core drill?
8  A.  I can't ever recall one asking.
9  Q.  You can't ever recall anyone asking.  Okay.  If
10     they don't ask, you don't provide it, correct?
11 A.  We instruct them on how to operate.
12 Q.  Okay.
13     MR. SHEEHAN:  Would now be a good time
14        to take a break?
15     MR. LANE:  Yeah, absolutely.
16     (Recess.)
17     MR. LANE:  I'm not going to go through
18        all of these, so I'm just going to
19        quit for right now.  Thank you,
20        Mr. Kennedy.
21     MR. MCGARRAH:  None here.
22     MS. ROBINSON:  None for me.
23     MR. STUTTS:  I don't have anything.

**[119]**

1      FURTHER DEPONENT SAITH NOT
2
3      * * * * *
4
5      REPORTER'S CERTIFICATE
6
7  STATE OF ALABAMA
8  COUNTY OF MONTGOMERY
9      I, Ricky L. Tyler, Certified Court
10 Reporter and Notary Public in and for the State of
11 Alabama at Large, do hereby certify that on Tuesday,
12 August 29th, 2006, pursuant to notice and stipulation
13 on behalf of the Plaintiff, I reported the deposition
14 of GEORGE A. KENNEDY, who was first duly sworn by me
15 to speak the truth, in the matter of MATTHEW RILEY,
16 Plaintiff, vs. MILWAUKEE ELECTRIC TOOL CORPORATION,
17 et al., Defendants, Civil Action Number 1:05
18 CV-994-T, now pending in the United States District
19 Court for the Middle District of Alabama, Southern
20 Division, that the foregoing 118 computer-printed
21 pages contain a true and accurate transcription of
22 the examination of said witness by counsel for the
23 parties set out herein; that the reading and signing

**[120]**

1  of said deposition was waived by witness and counsel
2  for the parties.
3      I further certify that I am neither of kin
4  nor of counsel to the parties to said cause, nor in
5  any manner interested in the results thereof.
6      This 7th day of September, 2006.
7
8
9
10
11
12     Ricky L. Tyler
       Certified Court Reporter
       and Notary Public
13     State of Alabama at Large

**A**

Aaron 28:19 29:4
30:11 31:11
38:21,22
about 11:3 13:10
13:12 14:10,17
18:15 19:18
20:1 21:19
22:21 24:9,15
24:18 27:22
28:13 29:4
30:13,15 31:6
32:4 33:23
34:22 36:23
37:6,14 39:15
39:23 42:12
45:3 48:11 49:2
49:6,22 50:1,5,9
50:15 51:1,3
52:17 60:16
61:20 72:2,16
75:22 77:14
82:13 93:10
105:10 107:11
107:23 109:15
112:14 113:7,14
114:6,7,15,19
114:20 115:3,6
115:15 116:20
ABRASIVES
2:18
absolutely 95:2
118:15
access 43:3
accident 38:11,13
38:14,19 39:6
39:11 50:22
59:7,22 76:15
88:12,18,23
93:11,15,18,22
96:5,5 100:1
112:15 113:1,3
113:8,15 114:23
116:7,12,19
according 80:13

accounted 53:14
accurate 119:21
acronyms 57:18
Action 1:8 119:17
actual 48:8
actually 45:8 60:8
60:23,23 72:8
73:18 74:22
75:4,13 76:5
77:15 85:1
90:17 105:14,15
105:15
add 46:15
added 44:4,12
adding 69:17
addition 103:2
additional 46:8
address 6:8 22:18
addressed 42:22
48:10
adjacent 113:6
adjust 73:23
Administrator
25:5,12
advise 116:11
aerial 9:13,14
affect 115:12
affirmative 50:2
86:12 89:5 94:3
96:23 108:12
after 31:11 32:11
32:12 34:1,9,16
34:18 37:19,21
38:4,8,12 56:3
72:6 87:16
88:18,23 90:11
99:23 112:16
113:3,14 115:4
again 12:6 22:9
32:16 35:13
44:9 50:17
55:17,19 56:8
58:6,21 60:13
73:2 88:8 98:10
99:21 106:18

age 5:20
ago 28:13 36:3
39:21 41:4,5
101:1
agree 67:21
agreed 4:14 5:4
5:12
ahead 19:15
56:12 67:9,9
air 108:17,21
al 1:11 2:7,15,22
3:6,14 119:17
Alabama 1:2,19
1:21 4:18 6:9,13
119:7,11,19
120:13
Allen 6:6,7
almost 8:20
along 34:11 103:9
always 20:22
100:10
anchor 100:15
102:18 103:1
anchored 100:17
102:20
Anderson 3:19
another 11:19
61:23 63:3
114:10
answer 37:16
44:3,6 96:2
Antonowich 3:19
anybody 37:23
42:10
anyone 22:21
25:14 28:22
29:17,18,23
32:6 36:6 38:7
39:13 40:9 42:6
43:2 46:20 60:8
78:20 116:20
118:9
anything 27:10
27:15 70:18,22
84:9 105:11

107:8 108:9
117:23 118:23
anywhere 58:22
80:12 110:4
111:19
apart 49:1 98:20
apologize 21:7
31:3,4,4 44:9
49:20 55:21
70:9 97:11
99:16
Appearance
51:13
APPEARANC...
2:1
appears 98:12
107:14,21
applicable 55:3
61:6,7,10,11
62:2 64:19 65:1
65:20 71:22
applied 18:19
23:14 46:5
50:23 51:5,15
52:17,20
applies 49:12,16
50:14,20 71:3,7
apply 53:1,5
54:11 105:7
117:13
applying 23:8
appreciate 19:22
approximately
12:7 18:3 39:21
41:3,4 84:3,4
113:4
April 6:15
area 6:16,18,19
7:1,4,17 22:2,3
22:18
argue 66:15
arguing 66:16
68:14,16,19
argument 70:16
around 107:20

asked 15:17
45:13 50:13
88:22 114:7,20
116:14
asking 36:23
39:10 61:16
67:4,6 95:4
101:17 115:1
118:8,9
assist 81:8
Assuming 113:19
Atlanta 3:23
August 1:21
38:16 39:7,13
39:17 76:16
119:12
Auto 15:3
automatically
81:21
automobile 15:6
available 56:9
76:17
Avenue 3:5 25:3
aware 42:10 45:6
50:7 56:2 88:16
94:2 96:3 107:5
115:20
away 33:8 38:6
99:5,6 104:14
A.M 1:22

**B**

back 19:20 34:10
55:15 56:4
59:20 60:13
71:12 72:7
77:17 88:17
91:3,6 97:11
99:7 112:1,9
113:17,19
background
19:23,23
bad 14:22 30:19
31:8
Ball 3:11,11

8-29-2006
Page 122

George Kennedy

ballpark 93:20
base 81:11 86:9
  87:11,23 89:9
  95:14,14 104:16
  105:17,21
BASF 12:8 17:5,5
  17:11
basically 24:13
  24:19 108:17
beating 69:15
become 20:8,9
  44:18 45:2
before 1:19 4:16
  6:12,21 7:6,10
  7:22 8:17 13:18
  14:11,18 18:13
  33:4,12,16,22
  38:12 39:11,13
  44:3,6 55:7,9,16
  55:18 56:14,23
  57:4 59:21 67:8
  71:16 75:5
  76:15 79:13
  82:2 96:2
  100:15 101:16
  101:21 104:9
  108:4 113:21
beginning 14:18
  45:6
behalf 1:16
  119:13
behind 112:11
being 23:20 58:4
  116:17
believe 21:3
below 110:10
belt 26:20
best 18:5 30:8
  41:7,16 49:19
  82:9
between 4:14 5:5
  5:13 44:8 69:5
  113:7,13 117:16
'rmingham
  2:15,22 3:6

birth 6:14
bit 19:21 42:12
  75:3 94:21
  104:22,23,23
blank 14:2 62:1
  62:22
block 63:2 72:23
blow 108:17,20
Bobwhite 6:13
both 33:4,15,16
  87:20 102:20
bottom 58:13,14
  90:6 100:2
bought 93:21
bowl 111:5,6
box 2:6,14 63:4,5
  73:13 74:16
  77:18 82:3
  95:18 104:2,3,5
branch 24:22
  25:5,9,12 43:1
brand 102:10,11
break 64:11
  71:11,16 118:14
breaks 35:18
Building 3:4
bulleted 100:11
bulletins 42:20
  43:18 44:21
  45:7,20,22
  46:11,15
business 15:3

————————
C
C 3:10 5:18
call 21:16 26:1
  57:16 69:4
  70:12 87:13
called 11:11
  25:12 27:1 68:2
  68:3 87:13
  97:21
calling 57:11
  65:23 67:22
  70:11

came 23:4 24:9
  24:13 28:12
  29:9 34:1,21
  35:6 77:1 91:3
  113:19 114:19
  117:19
cap 81:11,13
  87:11 88:1,2
  90:9
capacity 101:17
  101:18,19
Capps 22:11,14
  22:22,23 23:18
  36:5,6,6 112:20
  112:21 114:1
  116:4,19 117:4
care 69:3,8
  115:10
cars 15:1,2
case 5:5,8 51:16
  52:18 57:21
  63:3 116:15
cases 49:15 55:19
  55:20 57:6,7
  69:22,23
categories 47:7
  47:12
category 50:8
cause 91:23 120:4
caused 8:23 10:22
  12:21
ceiling 102:19,21
  103:1,9
center 3:20 81:14
certain 46:2
certainly 70:9
CERTIFICATE
  119:5
Certified 1:19
  4:17 119:9
  120:12
certify 119:11
  120:3
Chad 39:19
changed 59:6

60:7
charge 35:7
chase 8:7
check 53:13
  56:22 57:5 58:9
  62:15 72:9,21
  72:23 73:6,12
  80:13 82:2,3
  87:9 89:20 91:9
  91:12 106:21,22
  109:14 112:11
checked 55:4
  56:8,23 58:10
  58:23 61:1,3,5
  63:2,6 72:10,15
  72:16,17 87:16
  106:10 108:11
  108:23 109:12
  111:11,16,21
  113:11
checking 53:21
  54:1 71:22
  77:17 79:14
  80:8 81:9 83:2
  85:3,11,12
  105:13
checklist 48:22
  49:7,11,16,21
  49:23 50:8,10
  50:14,20,23
  51:7,10,15
  52:16,20 54:16
  54:19,21 55:14
  56:1,18 61:10
  61:22 64:14,16
  64:16,18 65:4
  67:13,16,16
  68:1 69:1 70:2
  71:2 73:22
  89:22 105:11
  109:2 111:12
  112:10
checklists 49:5
  54:7 65:10
  69:22 70:5

checkout 57:22
  59:4
checks 55:3 56:13
  56:13,14 60:22
  61:18,21 73:13
  74:16 85:7
  106:3
chemical 12:8
  17:5
Cherry 1:17 2:4
Chris 30:5,6
Circle 6:9
circumstances
  54:18 63:23
  114:5
Civil 1:8 5:3
  119:17
classroom 21:16
clean 108:10,13
  108:16 110:10
  111:22 112:4
cleaned 80:10
  112:8
clear 55:22 71:6
cleared 16:17
clearly 37:15
  85:17
close 7:13 58:13
clue 23:6 30:12
Cochran 1:17 2:4
collect 111:1,2
collection 46:16
  48:11
college 20:2,2
column 62:9
columns 60:13
come 18:15 40:6
  42:17,18 43:1,2
  44:11,18 45:20
  46:10 48:5 57:4
  93:8 113:17
comes 43:20
  55:15 56:3,4,15
  56:15 82:11
  91:6 92:7 97:11

8-29-2006

George Kennedy
Page 123

112:1,9 117:20
**coming** 15:11
32:15 34:9
**commencing** 1:22
**comment** 67:8
**commission** 4:19
114:22
**companies** 86:14
86:16
**company** 9:6,7
10:1,8,9,23 11:3
12:1,9,18 13:22
13:23 14:6 17:1
17:3,6,6 21:4,5
22:16 24:17
26:8 36:1,13
40:1 78:9
**compartment**
63:13,15 64:1
**complete** 73:12
73:21
**completed** 57:20
72:11
**Completely** 96:20
**completing** 82:2
**completion** 71:20
**complicated** 55:2
**component** 92:12
**components**
90:14 94:14,16
94:19
**computer** 43:5,7
98:5
**computer-print...**
119:20
**concerned** 53:11
**concerning** 47:22
63:7,11
**concrete** 102:7
**condition** 30:18
30:19 65:10,12
65:13 72:18,21
89:14,18,23
106:8
**conducted** 25:4

**conference** 1:17
**confirmation**
59:3
**confused** 57:17
**consider** 8:3,8
111:14
**considered** 10:19
40:15 84:16
85:6
**constant** 55:11
**contain** 119:21
**contract** 11:4
**control** 105:2
**conversation**
114:19
**copies** 44:11
45:19
**copy** 43:7 45:12
45:15,21
**cord** 106:8
**cord/plug** 106:3
**core** 49:23 50:4
50:10,14 51:1,2
51:5 52:17
54:11 61:20
67:13,17 71:3
72:2,7,23 75:8
76:3,5,16 77:4
77:20,21 78:2
78:10,19 86:19
87:3 91:1,3,6
93:3,6,7,7,14,17
93:21 96:10
102:8 109:2
112:22 113:9
114:7,10,12,13
114:15,20 115:4
115:12,20,22
116:1,6 117:13
117:19,20 118:7
**corner** 58:13,14
**corporate** 42:17
42:18 46:23
48:19,20
**CORPORATI...**

1:11 2:11
119:16
**Corps** 20:12,15
20:21
**correct** 11:21
13:8 16:5,11
19:15 21:4 22:6
22:7 23:14
26:12 27:6
37:19 38:16
44:1 46:6,6,11
49:3,17 53:23
54:3 56:18,22
59:4 60:15 61:1
61:2,4 62:22,23
70:14,15 71:8
74:18 79:20
82:3,11,11,19
82:22 86:14,15
87:3,9,10 89:9
89:10 90:4,5
91:18 92:13
96:6,6 97:8,9
98:8,21,22
100:7 102:21
104:6,12,17,18
105:3,8,9,18,19
105:23 107:12
108:23 110:20
111:9 118:10
**correctly** 70:3
**counsel** 4:15 5:5
119:22 120:1,4
**COUNTY** 119:8
**couple** 50:18
**course** 87:2 90:2
93:9 105:12
115:14
**Court** 1:1,20 2:21
4:17 119:9,19
120:12
**cover** 26:18 47:11
90:11
**covered** 22:4
71:18

**Crane** 14:1,4,5,19
15:19 21:17
**create** 105:16
**crew** 12:16,18
**cup** 112:8
**curious** 115:8
**current** 44:13
92:5
**customer** 64:3
91:7 109:20
118:7
**customers** 27:17
27:19 28:5
**customer's** 58:5
**cut** 8:7
**CV-994-T** 1:9
119:18

**D**
**D** 2:3 4:1 5:18
**damaged** 73:3
**date** 6:14 28:15
**Davenport** 2:13
**David** 22:11,14
22:22,23 36:5,6
112:20,21 114:1
**day** 15:21 24:17
25:4,15,20 45:9
55:8 87:1 120:6
**dealer** 32:4 33:1
**debris** 110:15
111:6
**decal** 107:18,19
107:21
**decals** 107:9,10
**decided** 18:7
**Deere** 32:4,6 33:1
33:6,17
**DEFENDANT**
2:10,18 3:1,9
**Defendants** 1:12
119:17
**delivered** 109:14
109:18 110:8
**Dennison** 35:12

35:21,22 36:10
36:18 37:8 38:2
39:5
**department** 11:2
11:5 28:17 29:7
29:13,19 30:1
30:16 36:7
41:13,15 42:7
42:13,16 43:9
45:4 46:5,22
47:9,19
**departments** 30:1
**DEPONENT**
119:1
**deposition** 1:15
4:15 5:1,6,7,14
52:2,4,13 53:7
54:10 60:19
81:7 83:17,22
88:4 89:4 90:7
98:12 99:17
107:16,23
116:15,18
119:13 120:1
**depth** 24:7
**design** 86:1
**determine** 86:6
91:23 106:7,14
116:21
**determined** 83:10
**determines** 48:16
**determining** 79:4
**device** 64:1 80:8
80:16 86:23
97:5 104:12,17
106:13 108:4,23
110:5
**devices** 93:4
103:3 104:1
**difference** 78:1
107:5
**different** 19:14
21:7 22:3 61:12
64:20 65:1,3,8
65:20 68:10

George Kennedy

86:14 94:9,12
107:2,4
diploma 20:4,5
Direct 4:3 6:1
directed 27:16
disappeared 13:2
disassemble
90:18
disassembled
90:4
Discard 92:17
Discarded 99:4
discussed 116:19
discussion 21:22
63:9
discussions 115:3
disease 9:17
disrepair 107:22
distinction
117:18
distinguish 69:5
70:19 117:16
distinguishing
70:18
District 1:1,2
22:15 119:18,19
division 1:3 30:10
33:17 119:20
documentation
84:13 111:19
documenting
97:15
doing 9:5 11:9,10
15:8 47:21
75:13
done 55:16,18
56:20,21 58:10
74:11 75:15,20
90:23 98:6
100:20,20,21,22
109:11,23
112:13 115:18
Donnie 22:13
ɔthan 1:19 2:7
6:9,13,19 19:4,6

22:19,20 25:1
47:2 55:13
96:11
double-checked
59:4
down 12:19 19:13
25:2 34:10
35:18 42:17,18
46:11 58:9,12
61:21 74:1,3
79:1 89:11 90:6
90:10 92:1,2
97:7 102:16
105:16 107:1
108:21
dozen 21:1
drain 80:12
draws 85:1
drill 49:23 50:4
50:10,14 51:2,2
52:17 54:11
61:20 67:13,17
71:3 72:2,8 73:1
73:16 74:22,23
75:8 76:5,6 77:4
77:20 78:10,19
82:14,15,18
86:19 91:1,3,6
95:6 100:7
101:4,23 102:8
104:22,23,23
105:16 107:1
109:3 112:23
113:9 114:7,10
114:12,13,15,20
115:4,12,21,22
116:1,6 117:13
117:19,20 118:7
drilled 104:8
drilling 100:15
101:10 102:4
drills 76:3,16
77:21 78:2 87:3
93:3,6,7,7,14,17
93:21 96:10

drive 3:12 6:13
14:16
driving 26:21
drove 13:1 14:12
dry 103:23 104:1
104:11
due 114:22
duly 5:21 119:14
during 37:1
76:14 99:23

E

E 4:1 5:18,18
each 49:7,10 58:9
98:3
earlier 36:23
52:13,23 65:4
87:8 101:14
eat 71:11
economy 14:22
education 20:1,2
eight 32:5
either 5:2,9 29:11
33:10 69:19
101:11
ELECTRIC 1:10
2:10 119:16
electrical 81:18
81:20 91:14
104:2,3,5
employees 27:6,7
48:6
employment 22:4
end 57:21
engine 41:13
engines 41:15,17
enough 30:22
34:13 37:10,11
97:2
ensure 60:22
112:7,10
entire 74:17
equipment 9:13
9:14 10:1,10,23
11:1,8,9 12:1,9

12:18 14:20
15:9 16:8,17
17:4,8,18,19
18:6 35:17 48:9
48:17,23 49:8
49:10,12,17,22
50:21 52:21
53:2,5,22 54:2
54:13,15 55:1,1
55:15 57:22
61:11,12,19
62:19 63:3,12
64:5,18,20 65:2
65:17,21 66:6,9
66:10,12 67:18
70:7 77:9 98:7
ESQ 2:3,12,19
3:2,10,18
establish 57:23
established
105:14
establishing
42:14
estimate 96:8
et 1:11 119:17
EUGENE 3:2
Eva 25:5,6
even 37:7 56:14
ever 14:5,7,19
21:15 60:4 76:5
77:8 78:8 90:13
90:17 98:16,21
100:16 101:16
116:18 118:8,9
every 49:17 50:20
66:9,12 74:15
87:1 109:3
111:23 112:8
everybody 12:19
20:11 71:13
everything 55:3
98:6
evidence 5:1
Evidently 62:4
examination 4:3

6:1 57:23
119:22
examining 54:2
example 57:19
examples 91:4
exception 49:8
excuse 26:5 30:23
executed 109:4,7
109:7
exhibit 52:1,11
52:12,14 53:6
54:9,10,17
58:12 60:19
81:6 83:16,18
83:21 88:4,5,6
89:3 90:7 94:7
98:11 99:17,18
99:19 107:15,22
110:20,23
EXHIBITS 4:5
expect 108:3
experience 20:17
22:5 31:23 32:3
32:23 33:11
76:3 85:1,8,14
86:10,11
explanation 62:3
extent 90:22
91:11,21

F

facility 43:11
facts 116:12
failing 11:3,6
fair 86:18
Falconite 14:1,3
14:19 15:8,19
15:20 21:5,8,15
21:17
familiar 38:13
44:19,19 50:4
77:22 78:2,8,14
110:13,14
far 8:8 9:22 19:22
44:10 47:1

8-29-2006

George Kennedy
Page 125

53:10 79:21
  82:13 93:6 95:5
**farm** 20:10,18
**father** 9:17 15:16
**fault** 37:16 44:7
**features** 51:11,12
  51:13
**Federal** 5:3
**feel** 34:13 37:10
  37:10 85:15
**fellows** 32:13
**felt** 31:7,8 37:21
  95:2
**few** 13:4 49:8
**field** 13:13,14,14
  35:1,2,6,15,17
  35:18 37:2,5,9
  39:8 40:11,13
  40:16,21 41:2,9
  41:14,19 42:2
**file** 49:7 79:8 98:3
  98:5 117:7,8
**filing** 5:6,11
**fill** 24:4 37:3
**filled** 55:14
**filling** 23:8 38:2
  56:1
**filter** 110:15
  111:4,13,14
**filters** 110:11
**find** 100:5 112:17
**finding** 114:6
**fine** 19:20 40:7
  41:9 69:12 70:8
**finish** 44:2,5
**finishes** 96:1
**fire** 29:11
**fired** 35:22,23,23
  36:2,4,6
**firing** 29:6,18
**first** 5:20 14:6
  19:5,6 21:4,5
  27:11 31:6
  58:18,20 62:5
  72:17 77:20

79:2 80:17 81:2
  85:4,11 100:21
  112:14 119:14
**fits** 50:8
**five** 6:20 18:4
  39:21 40:3
**Flavor** 3:17 86:16
  86:19,23
**flip** 60:14
**floor** 3:22 74:2,22
  80:9,10 102:1
  103:11 104:6,11
  105:16
**Florida** 6:22,23
  101:12
**follow** 53:21 54:8
**followed** 112:1,8
**follows** 5:22
**foregoing** 119:20
**Forehand** 31:17
  31:18 33:19
  37:7,18 38:3,4,8
  38:18 40:14
  41:1,4
**forgot** 17:1
**forgotten** 34:22
**forklift** 26:19
**form** 4:22 46:11
  48:12 49:13
  50:11,16 61:14
  64:13,21 65:6
  66:11 68:22
  91:2 105:20
  107:6,17 108:5
  115:17
**formal** 21:9
**formality** 4:19,19
**Foster** 15:20
**found** 113:7,14
**four** 6:11,12
  100:11
**Foxx** 9:8,9,10,11
  13:17,18 15:13
  21:3,19
**frankly** 61:17

**friend** 15:10
**friends** 15:20
**from** 6:23 9:1,15
  9:20 14:21 17:4
  29:9 39:23 40:2
  41:14 42:17,18
  49:1 70:19
  71:14 78:20
  84:21,23 86:19
  99:10 104:14
  107:2 111:6,9
**full** 6:5
**function** 78:17
  79:14 80:8
**functions** 73:9,13
  74:3,4,5,20
  77:18 81:10
  82:3 85:12
  105:11,13 107:2
**further** 5:4,12
  119:1 120:3
**F-O-X-X** 9:10

### G

**G** 5:18
**GA** 3:23
**gasket** 81:11,12
  81:13 87:11,11
  87:22,23 88:1
**gaskets** 73:23
  81:11 87:9,16
  87:20
**gasoline** 15:6
**Gast** 3:1 95:8
**gate** 12:23 13:2
**gauge** 83:6,7,12
  84:1,5,9,21
  85:10,16 86:1,7
  103:15,15,17,19
**Geez** 101:9
**Gehrig's** 9:17
**Geismar** 11:19
  12:8 17:5
**general** 10:2
  22:18 26:4,21

27:5,9 47:7
  71:19 104:15
**generally** 85:9
**generated** 97:13
**gentleman** 52:5
**George** 1:15 4:16
  5:6,20 6:4,5,6,7
  119:14
**Georgia** 3:20
**getting** 7:13
  71:21 77:17
  111:7,9
**Gillon** 3:3
**give** 23:18,22
  51:23 91:4
**given** 19:21 26:7
  26:10
**Givens** 1:18 2:4
**go** 16:7,15 17:10
  18:22 19:2,14
  20:6 21:8 25:22
  30:11 35:17
  45:5 56:18 58:9
  63:16 67:9,9
  72:14 75:3 79:9
  79:12,13 80:6
  80:19 81:5,9
  91:12,22 95:5
  100:14 109:20
  118:17
**GOBAIN** 2:18
**God** 92:23
**goes** 55:3 56:6,12
  58:4 61:21 73:5
  73:20 74:3
  106:23
**going** 8:7,23
  16:13 22:2 23:1
  49:19 52:13,15
  59:14 60:12
  64:12 66:13,14
  67:7 69:16
  71:17,21 72:14
  73:15,16 78:17
  80:7 83:20 95:4

102:7 103:12
  116:18 118:17
  118:18
**gone** 39:2 58:6
  74:17 75:4,7
  76:11 113:11
**good** 11:9,10 42:1
  52:3,7 54:5
  89:22 106:8
  118:13
**green** 72:10
**grew** 20:10
**guess** 26:1 41:5
  108:16 114:3
**guy** 35:11
**guys** 37:1 75:13
  90:13 92:8
  98:20

### H

**half** 19:11,12,13
  28:13 35:11
  36:3 41:3,5
  76:12 96:13,14
**Hamilton** 3:19
**hand** 59:19
**handing** 81:6
**handled** 48:9,17
**hands-on** 75:13
**happened** 25:2
  112:16 113:8
  115:6,16 116:21
**happens** 57:7
  87:17 88:1
  103:5
**happier** 18:8
**hard** 43:7 44:11
**having** 5:20
**head** 50:2 76:9
  86:12 89:5 94:3
  96:23 108:12
**hear** 70:3 74:10
  112:14
**heard** 22:21
  98:19

hearsay 114:4
**HEATHER** 3:18
**help** 30:20,21
31:9 37:11
38:13 50:19
91:5
**helping** 52:8
**helps** 50:22
**her** 15:15
**hereto** 5:9,13
**Hertz** 16:8,17
17:7,13,18,19
18:1,6,13 19:19
**high** 9:8,10,11
13:17,18 15:13
20:4,5,6 21:3,19
**Highway** 17:18
**him** 9:19 22:12
22:13 34:22
36:4,21 41:18
44:2,5 59:13,15
59:20 68:18
94:22 95:4
**himself** 114:2
**hire** 25:15 26:4
31:16 32:6,13
34:16,18 37:23
38:7 40:20,21
40:22
**hired** 17:8 22:8
22:10 23:20
31:15,16,21
32:21 33:8 37:6
37:14 38:3,4
39:13,17,20
46:1,8 47:10
**hiring** 29:6
**history** 8:23
15:10 22:4 98:8
**hold** 64:2 86:8
102:16
**holding** 65:14
97:6 105:18
ld-down 78:4
78:11,14 102:13

**hold-downs** 78:6
**hole** 73:16 76:6
101:4,10,23
102:4 104:9
**home** 7:14 8:3,3,8
102:1
**homeowner**
101:17,21
**hook** 74:6,8 81:16
84:21
**horrible** 35:10
**hose** 81:16
**House** 3:17 86:16
86:19,23
**hundred** 75:9,10

**I**

**identical** 105:6
**identification** 4:6
4:8,9 83:19 88:7
99:20
**identified** 54:20
**III** 2:12
**Illinois** 7:23
**impact** 53:11
**improper** 66:1,2
66:3
**improvement**
85:23
**inappropriately**
70:10
**INC** 2:18
**inclined** 20:11
**incorrectly** 69:19
**independent**
82:19
**indicate** 58:22
103:19 110:5
**indicated** 37:17
50:19 85:13
117:3
**indication** 23:18
23:22 111:18
**indications** 24:1
**indicator** 85:16

**individuals** 110:1
**industry** 20:22
33:11 86:13
**information**
19:22 20:1 27:5
116:8,10
**informed** 116:2
**initial** 109:13
**initially** 109:11
**initials** 58:17
**injured** 115:20
116:6
**injury** 100:10
**inquire** 115:6
**inside** 11:1 12:11
12:12
**Inspected** 58:15
**inspection** 55:23
58:18,19,20
73:5 99:23
**install** 92:9
**installing** 102:3
**instance** 62:2
72:1 85:7
**instruct** 118:11
**instruction** 29:17
**insufficient**
103:20
**insurance** 25:22
26:9
**intensive** 24:12
24:15 25:15
**interact** 27:16
**interested** 120:5
**internal** 90:14
**Internet** 44:22
**Interstate** 3:12
**interview** 22:20
**intranet** 44:22,23
47:13,15,16
49:3
**introduced** 5:8
**involve** 24:16
**involved** 29:6,17
56:1 72:3 77:6,8

77:13 113:1
116:7
**irritating** 95:3
**item** 58:9 61:21
61:23 67:14
72:17 73:10
106:10 110:10
**items** 27:18 56:14
60:21,23 61:3
61:10,18 67:18
71:22 72:3,14
72:16

**J**

**jack** 102:18,21
103:2,9
**Jacksonville** 6:22
6:23 7:1,4 16:22
17:14,16,17
18:20,22 19:14
19:16,17
**Jacobs** 35:12,14
35:15 37:8 38:1
39:5 41:9
**Jason** 28:21 29:1
30:13 31:14
**jewelry** 47:22
48:1,3,4
**Jimmy** 40:6
**job** 9:2,3,5 11:9
11:10 13:5
14:16,20 15:22
16:1,23 17:20
17:23 18:12
19:5 21:9,12
22:21 23:8,9,14
24:11,19 35:16
58:6 76:1
**Joe** 8:21 95:1
**John** 32:4,6 33:1
33:6,17
**Jordan** 25:5,6
32:10,18,19
33:19 37:7,18
38:3,5,8,18

40:14 41:2,3
**JOSEPH** 2:3
**Josh** 32:10,18,19
38:3 40:14 41:1
41:3
**JR** 3:10
**just** 15:6 18:10
24:17 25:17,18
26:21 30:13,19
31:14 32:11
36:10 38:1
41:20,23 42:2
44:5 51:23
56:11,17 59:1,2
64:12 65:10
66:7,16 69:4,13
70:12,17 71:5
72:15 73:4,15
75:12,18 76:2
81:4 84:23 92:2
92:12 93:3
96:18 97:1,2,4
99:5,15 100:1
103:5 106:7,18
112:22 114:18
115:2 118:18

**K**

**keep** 26:3 103:22
104:1,14 111:1
**keeps** 97:17
**Kennedy** 1:15
4:16 5:7,20 6:4
6:5,6,7,8,14
22:2 31:3 44:8
64:23 68:11
69:4,20 70:4
71:16 83:22
88:5 91:5 99:15
118:20 119:14
**Kenner** 16:9
**kept** 43:9 97:23
117:6,12
**KEVIN** 2:19
**kicked** 12:16

**kin** 120:3
**kind** 9:5 10:21
14:13 30:17
32:3 94:4 102:8
103:12 104:15
**knew** 15:10,10
**know** 12:21 15:6
16:17 22:12,17
23:7,11,15,16
23:17 24:7,13
25:23 26:17
28:9,10 33:6
34:3,7 36:18
38:11,22 44:15
44:16 45:14
46:19,20 49:20
49:20 52:9
55:23 62:1,6
67:2,19 68:13
69:15 70:8 75:9
76:2 77:1,18
79:21,23,23
81:2,4 83:1,3,14
85:5,8 86:21,22
87:1,4,5,7 88:20
88:21,22 93:6,8
93:9,12,13,13
93:19,20 94:9
94:11,13 95:9
95:10 98:14
101:13 106:17
108:21 109:17
113:10,18,19,20
115:23
**knowing** 85:1
**knowledge** 56:11
82:9 89:17
**knowledgeable**
45:2

_____
**L**
**L** 1:19 4:16 119:9
120:11
**La** 7:7
**label** 89:11,14,15

89:18 100:6
107:14
**labeled** 70:11
**labels** 84:13
89:22 107:10
**Lane** 1:18 2:3,5
4:3 6:2 8:14
22:1 30:23 31:2
52:3,7 59:11,17
64:10 66:16,21
67:2,6,9,19 68:2
68:8,13,19 69:2
69:12 71:15
80:21 94:22
95:2 118:15,17
**Large** 1:21 4:18
119:11 120:13
**last** 9:18 13:4
28:20 35:13
40:3 47:17,20
58:19 69:11
105:5 108:22
118:6
**later** 10:4 55:16
55:18 116:11
**lawful** 5:20
**lawyer** 116:20
**learn** 78:16,18
79:18
**least** 96:3
**leave** 15:13,18
18:6 22:2 62:21
87:17
**leaves** 61:23
**leaving** 33:6
**led** 103:8
**left** 18:13 23:13
24:4 31:13
34:18 37:19
**left-hand** 58:13
58:14 72:17
**let** 44:2,5,9 50:3
50:18 59:13,17
66:13,15 69:13
77:19 88:3

98:10,10 100:5
**let's** 8:16 17:22
19:20 28:12
38:12 42:12
61:20 69:8 75:3
91:3,6
**level** 76:2 85:5,18
**leveler** 74:1
**lever** 105:2
**life** 6:16
**Lift** 14:1,4,5,19
15:19
**lifting** 26:19
**like** 31:7,8 34:13
35:1 37:10,10
37:21 38:16
73:15 77:21
85:15 86:16
90:23 95:3,10
95:14
**line** 56:11
**Lisenby** 28:21
29:1 30:13
31:14 33:19,21
34:18 37:19
38:21,22
**list** 21:7 49:16
60:12 61:21
65:19 68:10
69:6 70:23
106:2,11,20
107:8 108:9,23
**lists** 60:14
**litigation** 54:12
**little** 19:21,23
42:12 75:3
100:11
**live** 6:12,21 7:3,6
7:8,10,16,21 8:5
8:17
**lived** 6:10,16,18
8:16
**living** 101:6
**LLC** 3:3
**loaded** 58:4 110:6

**loads** 109:23
**located** 25:8 49:6
79:7 81:14
95:18 113:21
**locations** 13:4
**long** 6:10,18 7:3,8
7:16 8:5 11:23
14:9,15 16:19
31:11 32:12
33:21 55:7
82:21
**look** 47:13 59:14
59:16 80:18
84:2 88:8,11,23
90:2,6 95:10,14
98:10 100:1,5
**looking** 86:7
90:10,15 98:17
100:12 106:14
110:19,23
**looks** 95:20
**loose** 106:16
**lose** 11:4
**lot** 19:21 20:14
24:17,18 64:20
65:1,20 86:14
**Lou** 9:17
**Louisiana** 7:7,7
10:6,18,23
11:19,20 13:8
16:4,9 101:11
101:12
**lunch** 71:11,14,16

_____
**M**
**machine** 63:18,20
67:14,17 72:10
73:15,17,18,21
79:10,11,14
81:10,19,21
84:14 85:19
87:18,20 92:1,2
106:17
**machines** 85:4
**made** 4:22 43:1

56:9 65:4 70:10
97:19 112:4
115:20
**Madrid** 20:7
**Main** 1:18
**maintained** 60:4
98:3
**maintaining** 87:2
**maintenance**
11:2,5 14:20
15:8 28:17 42:7
67:12 90:20,22
**make** 45:6 53:13
58:10 67:8
70:17 71:6 73:2
74:2 94:23
**making** 54:5
106:23
**malfunction**
115:11
**man** 28:19 31:15
31:16
**Manager** 12:19
13:6,7,11,21
16:18 17:21
22:15 23:3,7
43:2 46:10,14
47:4,5 112:18
115:23
**Manager's** 43:13
**managing** 75:12
75:15,17
**manner** 5:9 120:5
**manual** 62:9,10
62:13,14 63:2,4
63:5,13,14,16
63:17,19,23
64:2 79:1,3,6,9
79:13 85:14
108:1,2,4 117:2
117:5,16,17,20
117:21,23,23
118:7
**manuals** 63:11
117:8,11,13,19

George Kennedy

manufacturer 99:7
manufacturer's 53:8,9
many 75:7 76:10 93:10,13,17 96:8
March 28:16
Marine 20:12,15 20:21
mark 83:13,15 88:3 99:17
marked 52:12 54:16 73:8 83:15,18,20 88:6 99:19
material 28:2 98:12
materials 25:19 26:2,3,4 28:4 111:7
  atter 119:15
MATTHEW 1:6 119:15
Matthews 3:11
may 4:16,23 5:1,7 50:19 51:22,22 115:21
maybe 64:17 101:14 105:1 116:4
McGarrah 2:12 2:13 118:21
mean 19:15 22:18 40:22 54:1,2 61:5 62:12,16 63:17 65:10 78:1 79:23 93:1 113:20 117:15
means 62:13,17 62:18
meant 38:4
mechanic 9:6 '3:13,14,15 15:3,11 20:9,9

20:10 22:5
31:22,23 32:1,3
32:22,23 35:1,2
40:16,21,22,22
40:23 41:10,14
41:19,23 54:12
54:19 55:2,22
56:12 60:21
61:18,21 62:4
71:23 72:6,20
74:16 80:7 82:1
83:2 85:3,10
97:14 112:11
mechanically 20:11
mechanics 11:7 12:23 20:13 35:4,6,16 37:2 40:11,13,20 41:2 42:2 53:12 54:8 79:12 91:17,22 105:15 110:1,3
mechanic's 20:14
memory 97:10
men 37:4
mentioned 93:9 105:12
met 22:13
metal 48:4
Middle 1:2 119:19
might 110:17 111:3 115:12 117:16
Mike 15:20,22 43:14 114:3,3
Mike's 43:12
Milwaukee 1:10 2:10 95:6 119:16
mind 55:22
mine 15:10
minute 40:6
miscellaneous

49:9,15 51:6,9
54:16 64:8,15
64:19 65:23
66:8 67:14,15
67:23 68:2,6,23
69:18 70:1,11
mischaracterized 70:9
misheard 116:4
mislabel 70:21
missed 62:4
Missouri 20:7
misunderstood 52:22 64:17 101:14
Misuse 36:1
misusing 36:12
Mixon 52:6 54:17 54:20 57:19 58:12 65:14 70:23
Mixon's 52:12 53:6 54:10 60:19
model 94:12,12 94:13
moisture 111:1,1
Moline 7:23 8:1 8:16 9:1,5,15 13:12,16,19 16:1,2
money 33:7 40:17 40:18
monitoring 103:14,17
Montana 25:3
Montgomery 3:14 119:8
month 33:23 34:9
months 6:11,12 6:20 7:9,10,18 7:19,20,21 10:3 10:4 11:14,16 11:21,22 12:3,4 12:7 16:5,20,21

18:4 39:21 40:3 69:11
more 18:7 19:23 31:9 34:16 37:22 40:17,18 42:1 59:11
most 21:11 55:19 55:20 71:18
motor 74:2 82:14 82:16,18 91:7,9 91:12,13,15,18 95:6 96:22 100:7
mounted 89:9
move 9:1,15 22:3 40:15 69:14 70:12 104:16
moved 9:22 10:4 10:6,10 13:18 41:14
moves 55:8
moving 8:23 104:14,19 105:1
much 8:22 44:7 83:8,9 107:4
myself 27:7 101:4
M-O-L-E-N-E 8:1
M-O-L-I-N-E 8:2

_____
            N
_____

N 4:1 5:18
name 6:3,5 12:5,6 13:23 17:1,2 27:12 28:20 32:16 35:13 38:22 40:5 42:6 112:19
named 28:19
names 35:10
Nashville 8:10,11 8:18 9:1 13:19
naturally 20:12
nature 118:1
necessary 39:9,11

Ned-Kut 76:19 76:20,21 93:9
need 4:22 31:4 40:20,23 80:22 83:14
needed 10:13 15:14 24:4 30:19,21 31:9 37:22 114:12,13
needs 59:15
negative 76:9 84:5,8,15,19,20 85:9
neither 120:3
never 8:12 16:23
new 20:7 26:4 43:20 46:15 56:14,15 79:10 79:11 92:2,7 93:21 96:4
next 32:17 38:7 73:8,10 106:2 106:10,20 110:10
nine 12:3,4,7 16:5 16:20,20
nods 50:2 86:12 89:5 94:3 96:23 108:12
None 20:4 23:21 72:5,6 118:21 118:22
Norco 10:18 17:4
normal 87:2
Norman 42:6
North 3:5
Norton 51:2 77:2 77:20 93:10,10 94:5,6,10,11 96:4
Notary 1:20 4:17 119:10 120:12
notebook 44:14
nothing 112:9 115:18

notice 1:16
  119:12
notified 116:17
Novak 3:11
number 52:1,12
  52:14 53:6 54:9
  54:10,20 57:20
  60:19 65:15
  70:23 81:6
  83:16,21 84:19
  88:4,5 89:3
  98:11 99:17
  107:15,22
  119:17
N.W 3:21

**O**

O 2:6,14 5:18
object 48:12
  49:13 50:11,16
  61:14 64:13,21
  65:6 66:11 91:2
  105:20 107:6,17
  108:5 115:17
objected 68:21
objection 66:20
objections 4:21
  4:21
occasion 29:11
  47:21 61:19,22
  61:23 90:17
occasions 63:1
  72:8 92:18,22
  99:1,1 100:19
occur 93:1
occurred 38:11
  38:14,19 113:15
occurs 58:3
off 56:4,14 60:8
  62:15 72:15,21
  74:16 82:6,19
  87:18,19,20,22
  89:20 111:22
  112:3
offer 18:12

offered 5:1 15:21
office 43:11,12,13
  43:13 63:21,22
  79:8 98:1,2
  113:6 117:4,7,9
  117:12 118:4
Off-the-record
  21:22 63:9
often 86:18 93:1
  93:2
Oh 15:17 75:17
  112:16 117:8,11
oil 10:16,17
  108:21
okay 6:7,18 7:10
  7:16 8:19 9:15
  10:3,6,21 11:5
  11:11,18,20
  12:4,9,14 13:14
  14:9,18 15:7
  16:23 17:10,19
  18:9 19:5,17,20
  20:6,8,20 21:21
  22:14,20 23:16
  24:2,6,15 26:18
  27:10,15 28:8
  29:11,21 30:15
  30:23 31:13
  33:2,18 34:1,9
  35:3,7,19 36:6
  36:16 37:6 38:7
  38:11 39:10,13
  39:17,22 40:15
  42:21 43:6
  45:15 46:1,8,18
  47:7,17,23 48:5
  48:8,16 49:19
  50:1,1,3,7,13,18
  51:14,22 52:7
  52:22 53:4,20
  54:15 55:10,12
  55:20 56:7,10
  56:17 57:1,10
  58:11,17,21
  59:2 60:11 61:9

  61:18 62:8,15
  62:21 64:4,8
  65:19,23 66:5
  68:8 69:3 70:6
  70:16,19 71:5
  71:13 72:12,14
  72:20 73:4,8,18
  74:6,22 75:7,12
  75:17,21 76:10
  76:14 77:8,14
  77:17 78:6,16
  79:1,6,9,11,22
  80:1,6,14 81:20
  82:1,10,18
  84:13,18,23
  85:15 86:5 87:6
  87:16 88:3,16
  88:22 89:2 90:2
  90:10 91:5,15
  91:20 92:7 93:3
  93:7,13,17 94:9
  94:14,17 95:17
  95:22 97:5,21
  98:10,19,23
  99:9,15 100:5
  101:6,14,20
  102:3,8,20
  103:5,22 104:4
  107:8,19 109:6
  109:10 110:4,10
  110:22 111:4
  112:7,14 114:5
  115:1,10,15,19
  116:4,8,11,23
  117:2,11 118:3
  118:9,12
old 43:23 92:15
  99:3
one 3:20 7:5,6
  12:22 13:10
  15:4,5,21 16:16
  17:7,10 18:16
  31:12,13 32:17
  33:10,14 34:9
  39:23 43:12,20

  43:23 48:6
  57:19,20,21
  58:12 61:9,18
  61:19,22 62:2
  64:19 68:10
  79:2,23 84:1
  85:4,11 86:5
  88:20 92:5 94:1
  94:2,6 95:11
  96:3 99:15
  100:3,5 101:1,1
  101:3,13,16,21
  102:13 103:3
  104:1 105:5
  107:13 109:4,8
  109:10,11,13,15
  113:3 114:22
  115:10 118:2,3
  118:8
ones 26:16,17
  39:15
ongoing 24:14
only 28:20 53:4,4
  69:17 96:12
  104:23 105:6
on-the-job 20:17
open 18:18 40:18
opened 10:4
opening 24:3
operable 73:3
operate 77:19,21
  78:16,19 79:4
  79:18 81:19
  118:11
operated 79:2
operating 26:20
  76:3 84:16 97:8
  108:4
operation 72:9
  73:17 74:17
  82:13,15 84:11
operational
  106:21,23
operator 77:18
  83:1 86:5

  103:22,23 104:3
  105:8 108:3
operators 62:13
  79:1,3,9,12
  108:1,2,4
  115:13 117:2,5
  117:8,11,17
opinion 77:12,13
  77:14
opportunity
  51:14 88:11
  98:21
order 54:5 56:3
  56:21 57:4
  72:20,22 73:12
  73:20 84:15
  92:1,2 97:13,22
  97:23 108:15
ordered 99:9
orientated 24:18
orientation 25:4
  25:20
Orlando 39:23
  40:2
Oscar 34:19 35:9
  35:12,20 41:9
Oscar's 35:13
other 4:20,21 5:2
  5:9 12:5 14:5
  20:20,20 27:18
  27:23 30:1
  39:14 40:11
  43:20 50:18
  52:23 54:7,8,22
  56:13 59:9 62:3
  64:4 65:13
  67:18 68:1,9
  69:23 70:5 71:2
  71:21 72:3,21
  75:12,19,22
  77:21 79:20
  88:20 92:11
  93:4 97:1
  100:16,17 105:1
  115:3,10 116:20

George Kennedy

117:2,11,13
**others** 65:9 76:22
**otherwise** 69:19
**out** 10:13 11:12
  12:16 13:2
  15:14 16:16
  17:7,17 21:6
  29:12,18,23
  35:17 37:9 52:8
  53:21 54:2 56:1
  56:13,22,23
  57:5 58:4,21,23
  72:10 73:14
  81:10 83:2 85:3
  85:7,11 87:1
  91:12 97:16
  102:18 108:17
  108:20 111:1,11
  111:16,21,22
  112:4,5,8,17
  113:7,11,14
  114:6,22 119:23
**over** 8:23 11:15
  15:11 25:22
  41:18 58:6
  68:14 69:16,16
  71:17 72:14
  100:14 107:2
  109:20 110:5
**over-the-road**
  14:14,15
**owners** 62:14
  85:14 117:21
**O-S-C-A-R** 34:20

_____ **P** _____

**P** 2:6,14 3:2 5:18
**page** 4:2 60:14
**pages** 52:14
  119:21
**panel** 95:17
**paper** 25:21
**paperwork** 110:4
**park** 3:12
**part** 53:20 71:1

73:21 105:23
  106:16 110:16
**partially** 90:3
**participating**
  25:14
**particles** 111:2
**particular** 58:12
  60:11 77:1
  81:21 82:7 83:4
  85:6 97:15,16
  98:3,6 109:8
**parties** 4:15 5:5
  5:13 119:23
  120:2,4
**parts** 104:14,19
  104:20 105:7
  106:12,13,14
  117:23
**party** 5:2,9
**pass** 12:23
**past** 75:16,18
  84:23 85:8,14
  96:12,14
**pause** 44:8
**PC** 2:20
**Peachtree** 3:21
**pending** 119:18
**people** 30:22
  37:22 79:20
**perform** 74:13
**period** 45:9
**periodically**
  43:17
**person** 42:21
  109:13
**personal** 104:9
**personally** 26:2
  46:17 93:22
  114:2
**personnel** 29:7
**persons** 34:10
**Phillips** 17:18
**phone** 18:17
**photograph** 4:6,7
  4:9 80:19 81:7

89:2,12 90:4
  95:15 100:2
**photographs** 88:9
  88:10 99:22
**phrases** 44:9
  100:11
**picked** 88:17
  109:19
**picks** 109:21
**pickup** 13:1,1
**picture** 83:12,23
  90:6 94:15
  95:11 107:14,20
**pictures** 83:23
  110:17
**piece** 49:8,10,12
  49:17,22 50:21
  52:20 53:1,21
  54:2,13,15
  55:15 57:22
  61:11,12,19
  62:18 63:2 64:5
  65:17 66:9,12
  98:7
**pieces** 64:20 65:1
  65:20
**pipe** 102:5,6,17
**place** 7:7 12:5,6
  23:19 24:10,21
  33:2 36:14
  40:20,23 58:11
  58:22 86:9
  95:18
**placed** 113:12
**places** 13:8 75:23
**Plaintiff** 1:7,17
  2:2 119:13,16
**Plaintiff's** 83:16
  83:18,21 88:5,6
  89:3 90:7 98:11
  99:18,19 107:15
  107:22
**plan** 97:6
**plant** 10:12,15,15
  10:19 11:1,19

11:23 12:8,11
  12:12 16:10
  17:4,11 26:22
  27:1
**plastic** 112:3
**please** 6:3
**plug** 81:18,20
  82:10
**plugged** 82:21
**point** 21:14 34:14
  37:23 39:3
  101:2 116:11
**policies** 25:22,23
  27:9,22 28:1
  42:12,15,19,20
  43:8,16 44:10
  44:12,13,20,21
  45:3,6,9,16,19
  45:22 46:2,9,16
  46:21 47:8,10
  47:18 48:8,10
  48:16,20,22
  49:1 50:9 52:23
**policy** 45:18
  46:13 47:23
  52:15,19 53:4
  59:1,2,7,21 60:1
  60:7 63:8,11
**poorly** 50:13
**portion** 58:14
**position** 17:20
  18:18 23:1 24:3
  24:5,8,18 40:16
  42:1
**positions** 40:18
**Positive** 12:13,22
  16:12 18:21
  20:16 25:7,13
  26:13,23 27:4
  28:14 33:9 34:2
  35:2 36:11 40:4
  41:7 43:15 45:1
  47:6 66:4 90:12
  96:19,21 108:14
  113:16

**PPBs** 42:20
**practical** 105:18
  108:3
**prehire** 24:12,15
**preparing** 24:19
**present** 53:13
  62:17,18,21
  63:18
**pressure** 84:20
**pretty** 22:4
**prevents** 111:6,9
**previous** 31:23
  46:15 59:4
**Previously** 37:17
**primarily** 100:2
**Prime** 10:1,10,10
  10:22 12:1,9,18
  17:3
**prior** 39:6 55:6
  58:4
**probably** 20:23
  32:14 43:12
  63:21,22 112:16
**problem** 11:15
  40:7 67:3,10,21
  70:16 87:6
  91:23 97:1,17
  115:21,23 116:2
**problems** 10:12
  10:21 23:19,23
  97:18
**procedural** 4:20
**procedure** 5:3
  26:20 42:20
  45:18,20,22
  46:13 47:23
  52:16,19 53:10
  53:20 54:21
  55:13,21 73:5
  74:13 75:5,8
  76:11 105:23
  112:1
**procedures** 25:23
  26:1 27:23 28:2
  42:13,15,19

43:8,16 44:10
44:12,13,20,21
45:3,7,9,16 46:3
46:9,16,22 47:8
47:11,18 48:8
48:10,17,21,22
49:2 50:10 53:1
53:4
**process** 79:13
80:7,15,20
112:7
**Proctor** 39:19
**product** 53:17,18
64:1 72:7 90:20
98:4
**products** 27:20
28:6 69:23
70:14 71:8,9
77:15
**product-specific**
71:2
**prohibited** 48:2,3
**promotion** 40:15
**pronounce** 17:2
**proper** 26:19
83:3 84:11,19
85:6,18 89:19
**properly** 83:4,10
83:11 84:16
91:21
**property** 87:2
**provide** 116:14
118:10
**provided** 5:3,9
25:19 26:2
45:15 46:9
63:23 108:2
118:6
**providing** 63:11
**public** 1:20 4:17
43:1 119:10
120:12
**pull** 83:9
**pulling** 83:8
84:15 86:8 97:2

**pulls** 85:9
**pump** 81:17
82:10,19 89:7,8
90:3,9,11,14,18
91:20 92:1,3,7,9
92:12,16 94:20
94:20 95:8,10
96:10 97:6,12
98:13,17
**pumps** 92:18 93:5
96:16 98:23
99:2,3,10
**purchase** 77:6,15
96:3
**purchased** 93:17
96:9
**purchasing** 77:9
77:13
**purpose** 5:2
54:23 101:3
106:6 110:22
**purposes** 108:16
**pursuant** 1:16
119:12
**push** 105:16
**put** 20:12 21:6
41:18 73:23
81:11 102:17
112:23 113:5,21
113:23 114:2
**puts** 58:17
**putting** 102:5,6
**P.C** 2:13
**P.M** 71:14

───────

**Q**

**qualified** 41:23
92:8
**question** 15:18
44:3,5,6 45:23
48:5 55:10,12
56:10 59:19
61:15 64:14,22
67:11,22 68:22
80:22 91:15

96:1
**questions** 4:21,22
50:19 52:9
59:10,12,15
66:14 68:18
71:19
**quicker** 8:15
**quit** 30:12,13,14
30:15 33:22
34:3 37:21
118:19
**quite** 61:16

───────

**R**

**R** 5:18
**Radford** 6:9
**ran** 14:21 21:6
**Ray** 35:11,22
**Reach** 9:8,10,11
13:17,18 15:13
21:3,19
**read** 45:8,11 79:3
79:12 84:3,4
108:3
**reading** 108:1
119:23
**ready** 57:10,11
57:16,16,18
58:1 60:11,15
64:8 65:9,13,23
68:3,6,7,9 69:9
70:12,13,22
71:1,7,17,20,21
71:23 72:4,13
109:3,6 111:12
113:12
**really** 54:9 66:21
105:7 107:4
**reason** 66:20 67:1
69:17
**reasons** 12:17
**recall** 27:11 47:9
76:23 99:1
118:8,9
**recalling** 81:9

**receive** 21:15
78:18
**received** 20:21
21:11 78:20
**receiving** 72:7
**Recent** 38:10
**recently** 51:20
116:14
**recess** 31:1 71:14
118:16
**recognize** 90:8
**recollection** 18:5
41:8
**recommendation**
29:21
**record** 66:23 67:5
69:3,13 97:17
98:7
**records** 99:13
**reduce** 100:10
**refer** 62:8 69:8
**reference** 65:4
**referenced** 28:1
**referred** 47:17
69:10 99:13
**referring** 11:6
35:4 62:7 67:12
68:22 104:5,6
104:19,21
**Refinery** 10:20
12:2
**regardless** 5:10
**regards** 117:18
**related** 27:18
71:19
**relevant** 28:4
**rely** 38:1 85:8
**remainder** 16:20
**remaining** 9:18
**remember** 27:12
28:7,15,19
47:12 96:12
99:9 101:9,10
101:12 102:10
102:11

**removable**
106:16
**removed** 90:11
**rent** 9:13 57:11
57:11,16,17,18
58:1,4 60:11,15
64:9 65:9,13
66:1 68:3,6,7,9
69:9 70:13,22
71:1,7,17,20,21
71:23 72:4,13
86:14 109:3,7
111:12 113:12
**rental** 9:6,7 10:1
10:2 12:9 13:22
13:23 14:6 15:8
16:8,17 17:1,8
17:18,19 18:6
19:19 20:22
21:4,5 33:11,17
55:6,7 56:4,14
56:15 63:12
77:9 78:9,9
86:13 108:16
**Rentals** 3:9 18:8
18:11,12,16,18
18:23 19:7
22:10 23:2,4,20
24:9,14 27:17
27:19 30:17
31:7,19 45:4,19
46:10,20 47:2
47:19 49:11
50:21 53:10,12
54:8 55:13 63:8
63:10 65:21
70:14 75:18,20
75:22 76:11,15
76:17 77:10
78:3 79:3 86:20
88:18 91:8
92:20 93:23
96:9 97:14
**rented** 51:16 56:8
56:23 58:21

8-29-2006
Page 132

George Kennedy

76:18 89:16,19
101:4
**renting** 86:5
**rents** 49:11 50:21
86:19
**repair** 35:17
91:18,22 92:5
92:12
**repaired** 91:14
**repairs** 97:18
**rephrase** 80:22
**replace** 43:21
92:11 93:4
**replaced** 12:20
44:13 92:19
96:16 99:2
**replacement**
96:10 105:6
**replacing** 23:5
**report** 65:13
**reported** 119:13
ьeporter 1:20
4:17 119:10
120:12
**REPORTER'S**
119:5
**reports** 65:11,12
**represent** 88:9
99:21 107:20
**representing** 4:15
5:5
**request** 56:15
**require** 79:11
**required** 57:8,9
103:1
**requirements**
4:20
**reserved** 4:23
**resides** 22:17
**resignation** 18:10
**resistance** 105:17
**resolved** 11:15
**respect** 4:20
**sponse** 12:13
12:22 16:12

18:21 20:16
25:7,13 26:13
26:23 27:4
28:14 33:9 34:2
35:2 36:11 40:4
41:7 43:15 45:1
47:6 56:20,21
66:4 90:12
96:19,21 108:14
113:16
**responsible** 42:14
46:21
**results** 120:5
**return** 56:6
**review** 45:8 51:14
57:23
**reviewed** 25:21
26:11
**reviewing** 72:3
**re-rented** 55:17
55:18
**re-verified** 58:7,8
**Ricky** 1:19 4:16
119:9 120:11
**right** 7:21 8:5,7
11:13,14 13:4,7
13:10 14:15
15:13,17 16:13
16:19 17:13,15
17:22 18:15,20
18:22 19:2,9,12
19:20 20:14,17
20:19 21:2,14
22:8,17 23:4,13
25:1,2,3,14,19
27:8 28:12 29:1
29:4 30:11 32:6
32:11,16 33:8
33:10,21 34:13
34:16 35:8,15
36:23 37:20
38:6 39:4,5 40:8
41:1 42:5,6 43:4
45:2 46:13 51:9
51:18 53:19

54:4,6,7 56:5,20
57:1,9,12 59:6
59:13 60:1,4,7
60:21 61:8
62:12,20 63:1
64:17 65:3,14
66:22 67:10
68:10 69:7
70:21 71:10
72:23 74:15,16
75:2,15,21 80:2
80:3,5 81:15
82:5,13 83:1,7
84:23 85:3,15
86:13,22 89:11
90:6 91:11
92:14,15 97:10
98:19 100:19
101:12,23
102:15,23
103:14,17,19
104:11,14,19
105:4,5,10
106:2,6,10,20
107:13 108:9,22
109:17 110:17
110:19 111:11
111:16,18,23
115:2 116:15
117:22 118:6,19
**right-hand** 89:12
**RILEY** 1:6
119:15
**ring** 48:7
**risk** 100:10
**road** 25:2 34:23
37:4 40:21
**Roanoke** 7:12,13
7:16 9:16,20,21
9:23 13:10
**ROBINSON** 3:18
118:22
**rocket** 80:2,3
**room** 1:17 21:6
112:23 113:5,6

113:21,23
**rough** 103:12
**rounded** 41:23
**RSE** 15:14
**RTR** 57:15,16
**Rules** 5:3
**ruling** 4:23
**run** 96:22 108:17
108:19,20
**running** 82:22

_____

**S**
**S** 3:18 5:18
**safety** 25:21,22
25:23 26:9,11
26:12,18,21,21
26:22 27:5,9,10
27:12,15,18,22
28:1,5 51:11,12
51:13 107:9,10
107:18,19,21
115:12
**SAINT** 2:18
**SAITH** 119:1
**Sales** 22:15
**salesman** 22:13
**salesmen** 18:16
**same** 5:11 10:8,9
17:3,6 26:16,17
33:2 41:6 61:11
61:12,19,23
63:2 65:19
73:17 94:11,13
94:14,16,19,20
95:18 109:2
**saying** 11:5 51:6
52:22 66:8
68:16 94:19
102:23 105:22
111:23
**says** 58:15 62:9
62:10 73:9
74:20 84:7 91:7
94:18 100:9,9
100:14 103:22

105:5 107:23
110:11 117:20
**school** 20:4,5,6
**schools** 20:23
21:1
**science** 80:2,3
**SCOTT** 2:12
**screwed** 102:18
**screws** 74:1
**seat** 26:20
**second** 3:5 16:4
16:23 60:9,9,14
62:5,8 99:15
106:3 109:15
**secure** 100:15
106:12,13,15
**secured** 100:17
106:17
**security** 12:16
**sediment** 111:5,6
**see** 8:16 17:10,22
28:13 36:16
53:5 54:9 58:15
59:17 62:10
72:18 73:9 89:2
89:11 90:3 91:9
94:6,15 95:14
95:20 98:21
100:2,6,9,12
105:17 106:4
110:11 114:15
**seem** 70:10
**seen** 36:21 51:18
51:20 98:16
**selecting** 77:8
**semi** 14:14,15,16
**send** 91:13 99:7
**sense** 94:23
**separate** 49:1
69:6 82:5,15
117:22
**September** 120:6
**series** 80:16
**service** 13:6,7,11
13:12 14:21

16:18 17:21
23:3,7 29:7
30:16 42:13,15
43:8 45:4 46:5
46:10,22 47:9
47:18 97:16
115:22 117:16
117:22
**servicing** 105:6
**set** 46:2 73:20
119:23
**sets** 73:18
**setting** 80:3,15
106:23
**several** 25:21
26:12 101:1
**shakes** 76:9
**shape** 31:8
**SHEEHAN** 3:10
44:2 48:12
49:13 50:11,16
52:1,5 59:9,13
61:14 64:12,21
65:6 66:11,13
66:19,22 67:4,7
67:10,20 68:5
68:15,21 69:7
80:18,23 91:2
95:23 105:20
107:6,17 108:5
115:17 118:13
**sheet** 55:4
**Shell** 10:12,15,15
10:16,17,19,21
11:4,23 12:2,3
16:10 17:4
**Shires** 2:19,20
94:18,23
**shop** 15:4,5 34:10
34:14 35:4 37:2
37:5,9,11,22,23
38:19,23 39:6,9
39:14 40:22
42:23 43:9 47:1
47:22 48:1,9,18

74:14,15 90:13
90:23 91:14,17
91:22 98:17
113:17,20
**short** 28:20
**show** 60:12 83:13
83:20 85:17
88:3 99:16
**showing** 81:8
**shown** 79:19,20
**shows** 84:1 89:8
**side** 60:14,16
72:17 89:12
106:3
**signature** 5:14
**signed** 12:23
**signing** 119:23
**signs** 60:8 109:13
**similar** 94:6,8
95:13,20
**since** 24:14 36:7
36:21 39:17
46:8 59:6,21
60:5 76:12 78:3
88:12 92:19
93:8,18,21 96:4
96:5
**sir** 9:12 41:21
92:4 95:23
111:15
**site** 16:4 44:22,23
58:6
**situation** 10:14
103:10
**skimmed** 45:12
**slab** 102:7
**slower** 75:4
**small** 41:13,15,17
80:12
**smaller** 55:1
**Smith** 1:18 2:4
**sold** 15:14
**some** 26:5,6,19
30:19,21 36:14
39:2 44:4,14
49:15 51:23

57:6,7 69:6,21
71:19 100:11
116:11
**somebody** 12:23
35:9 58:23
**somehow** 70:10
**someone** 24:4
29:12 59:3
86:23 97:14
115:20 116:5
117:15
**something** 67:23
74:11 82:1 87:3
90:23 99:12
107:23
**sometimes** 77:16
80:13 117:15
**somewhere** 44:14
**son** 36:13
**sorry** 14:1 15:17
21:6 31:3,5
64:10
**source** 104:8
**Southern** 1:3
119:19
**Spain** 3:3
**speak** 119:15
**special** 20:20
**specific** 51:4,6
64:18 65:3 69:6
69:22 72:1 91:4
**specifically** 72:16
**specifics** 26:8
**spend** 9:18
**spent** 12:4,7
**Sprain** 2:20
**squeegee** 80:11
80:12
**stabilize** 10:13
**stand** 100:15,17
**start** 41:2 81:16
81:17,17
**started** 21:2
28:15,18 30:16
30:18 32:11,12

60:2
**state** 1:20 4:18
6:3 66:23 67:5
69:14 119:7,10
120:13
**statement** 86:18
104:15
**States** 1:1 119:18
**station** 15:5
**stations** 14:21
**status** 56:6
**Statute** 5:10
**stays** 88:2 118:3
**step** 81:3
**stepping** 24:20
**steps** 80:16 81:4,5
81:9
**Steven** 31:17,18
38:3 40:14 41:1
41:4
**still** 26:14 29:2
31:18 32:19
35:19,20 37:10
37:22 41:9 42:2
**stipulated** 4:14
5:4,12
**stipulation** 1:16
119:12
**STIPULATIO...**
4:12
**stole** 13:1
**stopped** 91:7
96:18
**storage** 63:4,5
**store** 10:4 11:1
27:2,3 40:2 47:3
55:13 96:11
**stored** 43:5,7
**straighten** 11:11
**Street** 1:18 2:21
3:21
**stuff** 26:9,9 55:8
**STUTTS** 3:2 8:12
8:20 57:15
118:23

**subject** 54:12
**suction** 74:1
81:18
**sufficient** 86:8
**Suite** 3:13
**suited** 41:16
**supplement**
43:23 45:19,21
**supplied** 12:1
**supposed** 36:15
63:14,16 86:6
89:15 104:16
105:1
**supposing** 62:13
**sure** 53:13 54:5
58:10 67:9
70:17 71:6,10
73:2 74:2 76:19
80:21 83:13
93:16 95:2
101:1 106:23
**surface** 103:11
**surrounding**
114:5 116:12
**switch** 82:5,15
95:17,18 104:2
104:3,5
**sworn** 5:21
119:14
**system** 78:4,11
102:13,16
110:16 111:2,8
**systems** 78:14

---
**T**
---
**T** 2:19
**tag** 57:12,18
58:22 60:12,15
64:9 65:9,14
66:1 68:3,6,7
69:9 70:13,22
71:1,7,17,20,23
72:4,11,13
109:3,7 111:12
113:12

George Kennedy

tags 68:9
take 15:22 21:9
    23:1 24:21 26:5
    46:14 47:7
    64:11 71:11
    80:14 84:2
    87:18,19 88:8
    100:1 111:22
    112:3 118:14
taken 1:15 4:16
    87:20,22 88:17
    98:20 99:23
    116:18
taking 23:19
talk 38:12 42:12
    49:22 61:20
talked 15:11
    39:15
talking 15:21
    18:17 19:18
    31:6 37:6,14
    48:11 49:2,5
    50:9 52:16
    60:16 75:21
    105:10 107:11
    109:15
Taylor 1:18 2:5
tell 5:21 22:9 24:9
    24:15 26:7
    32:16 54:17,18
    73:20 83:7
    84:14 89:6
    112:21 116:5
tells 83:8 84:10
ten 14:17,18
tend 44:8
Tennessee 8:10
    8:11,18
term 66:7 69:17
terminology
    49:21 57:13
    66:1,18 110:14
terms 22:5 38:12
    45:4 54:1 57:3
    test 105:21

testified 5:21
    101:15
testimony 65:5
    70:3 71:5
testing 97:10
Thank 52:3
    118:19
Thanks 52:7
their 11:1,7 35:16
thereof 120:5
thing 59:18 73:4
    73:8 80:4,17
    104:23 106:2,20
    108:22
think 22:3,9
    30:15 40:7
    41:22 67:20
    71:17 80:23
    84:1 85:23
    101:11,15
    105:14 110:17
though 92:8
thought 8:12,14
    19:18 71:5
    101:15
three 6:20 14:10
    14:11 17:23
    18:3,4 19:9,11
    19:12,13 21:1
    28:13 32:14
    35:11 69:11
    76:12 96:12,14
threshold 84:10
    85:16
threw 99:5,6
through 13:2
    21:8 22:13
    24:12 45:5,11
    45:12 47:7
    56:18 71:22
    73:6,20 74:17
    75:3,4,8 76:11
    78:17 79:13
    80:7,14,19 81:5
    81:9 102:7

    113:11 118:17
Tim 109:9
time 4:23 5:1
    8:22 16:7 19:6
    19:14,18 25:10
    29:9 37:1,3 38:9
    38:19 39:2 40:1
    42:8 43:3 45:10
    45:11 46:1
    47:14,17 50:22
    51:16 55:16,18
    60:9 61:13 62:5
    62:5 72:6 74:15
    76:14 79:2 85:4
    85:12 88:12,14
    93:11,14,18,21
    96:4,5 109:23
    110:6 111:23
    112:9 113:7,8
    114:11 116:17
    118:6,13
times 61:9 75:7
    75:10 76:10
    96:8
tire 72:18,21
tires 73:2
title 13:5 42:4
today 25:8 26:14
    36:19 40:13
    50:1,5,15 51:1,3
    52:13
together 33:4
told 16:6 18:17
    24:5 112:19
    113:2 114:21
    115:2 116:19
Tom 15:20
TOOL 1:10 2:10
    119:16
top 83:23 89:2
    90:9,10 98:13
    102:17,18
    107:14
total 11:20 19:18
    93:14

track 71:12
training 20:1,8
    20:15,20,21,22
    21:9,11,16
    24:10,12,14,16
    25:15 45:5
    78:18,19,21,22
transcription
    119:21
transfer 16:14
    17:16 30:9
transferred 10:22
    11:17 12:14
    16:3,6,21 17:14
    29:12,23 39:23
    40:2
transferring
    29:18
trap 110:15,22
    112:4
trial 5:8
truck 13:1,2
    14:12,13 15:4,5
trucking 14:23
    30:10
trucks 15:2
true 119:21
trust 103:12
truth 5:21 119:15
try 10:13 22:3
    51:23 71:12
    91:22 92:5
    100:5
trying 69:4 70:21
    114:18
Tuesday 1:21
    119:11
turn 74:2 81:22
    82:6,18 91:13
turned 18:10
turning 82:7
turns 107:1
TW 58:15,17
twice 109:12
two 8:6,16 13:5,8

    24:17 25:4,15
    25:20 32:14
    34:10 35:6 42:2
    45:9 52:14
    60:13 83:22
    87:8 88:9 96:12
    96:14 99:1,22
    109:12
Tyler 1:19 4:17
    119:9 120:11
type 13:21 15:3
    21:8,16 65:12
    76:16 94:20
    111:4

─────── U ───────

uh-huh 12:13,22
    16:12 18:21
    20:16 25:7,13
    26:13,23 27:4
    28:14 33:9 34:2
    35:2 36:11 40:4
    41:7 43:15 45:1
    47:6 66:4 90:12
    96:19,21 108:14
    113:16
Unauthorized
    36:16,17
under 54:18 63:1
    63:22
understand 37:16
    45:23 55:20
    57:3,10 61:16
    66:17,19 70:19
    76:2 104:4
    114:18 115:19
understanding
    22:23 24:2 63:7
    63:10 80:15
    117:3
understood 69:5
    69:20
unit 47:2,2 51:1
    51:12,15 56:22
    71:21 72:9

74:18 77:1 81:8
82:7,21 83:5
84:11 85:6,7
88:10,11,17
89:15 93:10
96:4 97:7,11,15
97:16 98:20
99:22 108:2,16
110:16 113:17
**United** 1:1 3:9
18:8,11,12,16
18:18,23 19:7
22:10 23:2,4,19
24:9,13 27:17
27:19 30:17
31:7,18 45:3,18
46:10,20 47:2
47:19 49:10
50:21 53:10,12
54:8 55:13 63:7
63:10 65:21
70:13 75:18,20
75:22 76:11,15
76:17 77:9 78:3
79:3 86:20
88:17 91:8
92:19 93:23
96:9 97:14
119:18
**units** 78:13 85:11
86:6 93:10
96:15 103:1
**unloaded** 58:5
**unofficial** 109:14
**unplugging** 82:8
**until** 14:21 16:16
56:8 96:1
**updated** 43:17
**updates** 46:23
**updating** 46:21
**use** 27:19 28:5
36:16,17 37:2,4
49:9,21 54:13
57:12,19 73:16
87:1 97:5,7

102:9,15 103:3
103:8 104:8,9
105:6 110:14
112:22
**used** 5:2,8 26:14
39:8 51:16
54:22,22 55:2
66:9,12 70:13
76:5 101:1,3,5
101:13,16,21
102:17 103:5,7
**uses** 54:15
**using** 37:8 39:10
54:21 66:7 80:4
100:16 103:2,11
104:1,12,16
105:2 116:6
**usually** 43:2 55:8
55:16 85:9
108:20 117:7
**utilizes** 54:19

---

## V

**vacuum** 78:4,6,10
78:14 81:17,22
82:6,10,19,22
83:3,4,8,9,12
84:11,15,20,21
85:5,18,18 86:1
86:7,8 89:7,8
90:3,9,11,14,18
91:20 92:1,2,7,9
92:11,16,18
93:4 95:8,10
96:10,15 97:2,6
97:7,8,12 98:13
98:13,17,23
99:2,3,10
100:16 102:13
102:15,17,20
103:2,9,15,20
110:16 111:7,8
**various** 25:21
47:12
**vehicle** 26:21

36:1,12,13 58:5
**verification** 61:4
**verified** 60:23
**verify** 75:2 91:16
108:15
**very** 11:9 37:15
95:5
**video** 27:23
**videos** 25:21
26:11,12,18,19
27:11,13,16
**Virginia** 7:12,13
7:17 9:21 15:15
**visual** 73:4,4,7,8
106:18,19
**visually** 106:7
**vs** 1:8 119:16

---

## W

**W** 2:12
**wait** 57:4 95:23
**waived** 4:20 5:7
5:15 120:1
**waiving** 5:10
**Walters** 81:7 94:7
95:11 110:19,23
**want** 8:22 16:7,14
43:6 55:20 62:1
64:10 66:17,22
67:19 70:17
71:18 72:2,15
76:2 80:14 81:4
84:2 99:16
100:14 104:4
110:13 111:8
115:15,23
**wanted** 9:18 48:6
71:6
**wants** 80:23 81:2
**warnings** 53:8,9
53:11,15,16,17
53:17
**wasn't** 23:12 24:7
30:19 31:8
36:14 95:4

103:12 104:11
**waste** 8:22
**watching** 84:21
**water** 74:6,8 80:6
81:16,16,17
104:8 108:18,19
108:20 110:15
**Waters** 43:14
47:5 114:3,3
116:5 117:4
**way** 24:10 44:11
49:19 55:8 57:7
88:20 100:17
103:5,7 115:10
**Waymire** 30:5,7
30:8
**wear** 48:6
**wearing** 47:22
48:1
**wedding** 48:6
**week** 16:16 17:7
17:10 31:12,13
47:20 112:16
113:3,4,14
**weekend** 36:14
**weeks** 32:14
**welcome** 68:17
**well** 8:14 11:7
15:4 17:17
20:10 22:5 26:8
35:7 37:1 41:23
50:3,18 54:17
55:10,12 58:11
58:23 59:13,17
62:8 63:19
64:17 66:7
67:17,20 68:5,9
68:15 75:3
76:15 77:19
81:4 83:9,13
94:18 103:14
105:22 109:20
113:23 115:14
115:19
**Wells** 22:13

**went** 14:1,22 16:7
16:16,18 17:4,7
17:8 18:11
20:11 21:7 23:2
24:12 34:7
45:11 110:5
**were** 8:20 9:5
10:10 11:3,9
11:11,14,20,23
12:14 13:15,19
15:20 16:3,10
16:13 17:13
18:17 21:17
23:1,5,8,19,20
25:19 26:2 28:4
29:6 31:6,13
33:6 34:10 35:4
35:7,9,15 37:1,6
39:8,10 45:15
46:1,8 47:10
52:22 71:10,16
73:15,16 75:17
76:19 77:6 87:8
96:16 97:18,18
99:2,23 100:19
101:6,10 102:3
102:3 103:14,17
104:12 105:10
114:5,21 115:19
**weren't** 11:9 37:9
88:22 115:8
**West** 1:18 3:21
**Westby** 3:19
**we'll** 69:14 70:12
**we're** 49:23 50:4
50:15 51:1,2
66:13,14 68:13
69:15 70:17
71:6 90:15
97:15
**we've** 22:4 39:15
48:11 49:2 50:9
52:11 54:20
57:11 60:12
69:10 70:23

8-29-2006
Page 136

George Kennedy

71:18 83:20
85:13 107:10,19
**while** 21:16 28:20
30:1 75:17
**white** 58:14 98:12
**Whitecotton**
109:9
**whiz** 41:17
**whole** 12:16,18
**wife** 15:15
**wife's** 9:17
**Winston** 3:10
52:3 59:17
66:21 68:20
69:12,13
**wipe** 108:21
**witness** 5:13,14
50:2 66:15
68:17 76:9
86:12 89:5 94:3
96:23 108:12
119:22 120:1
**words** 27:18
43:20 44:4
54:22 56:13
72:22 92:11
97:1
**work** 9:22 13:21
14:5,9,18 15:7,8
16:8,18,19 17:8
17:10 18:11,22
19:3 21:8 22:10
23:2,20 27:6
28:12 30:1
33:16,21 37:5
39:14 47:3
75:13 90:13
91:16,17 96:17
97:2,4,22,23
98:16
**worked** 10:1,3
11:7 13:22 14:7
15:1 16:4 17:6
17:22 19:6 32:4
33:4 35:10 42:8

78:8
**workers** 26:22
**working** 13:15
17:13 21:2
28:17 30:16
32:12,13 33:11
38:18,23 39:6,8
41:2 42:7 54:5
60:2 83:4,10,11
91:7,20 96:18
97:12
**works** 25:10,22
73:15
**wouldn't** 92:5,12
96:22 98:20
105:7,18
**written** 42:19
53:1 59:2 97:13
**wrong** 15:18 91:9
96:15 110:14
**wrote** 19:13

_____
**X**
_____
**X** 4:1
_____
**Y**
_____
**yeah** 9:4 12:7
13:18 15:17
18:5 28:11
30:22 34:21
35:10 57:14,16
59:11 67:2
92:10 108:8
114:14 118:15
**year** 7:5,6 19:16
19:17 36:3 41:3
41:4
**years** 6:20 8:6,17
9:18 14:10,11
14:17,18 17:23
18:3,4 19:10,11
19:12,13 28:13
32:5 35:11
76:12 96:13,14
101:1

**yellow** 89:14
**Yesterday** 51:21
51:22
**young** 28:19
**y'all** 30:23
_____
**Z**
_____
**Zinszer** 3:4
**zone** 103:22,23
104:3
_____
**1**
_____
**1** 4:6 52:1,12,14
53:6 54:17
57:20 83:16,18
83:21
**1:05** 1:9 119:17
**1:15** 71:14
**103** 6:9
**11:35** 1:22
**115** 6:13
**118** 119:20
**12:45** 71:14
**15** 76:13,14
**163** 1:18
**17** 81:6 94:7
95:12 110:20,23
**17th** 3:22
**1707** 2:21
**18** 7:9,10,18,20
7:21 10:3,4
11:14,15,20,22
**19** 7:19
**1947** 6:15
**1972** 14:21
_____
**2**
_____
**2** 4:7 52:14,14
53:6 54:10,17
54:20 57:20
58:12 60:19
65:15 70:23
88:4,5,6 89:3
90:7 98:11
107:15,22

**2nd** 6:15
**2000** 3:12
**2003** 28:16 38:16
39:14,18 76:16
**2006** 1:21 119:12
120:6
**204** 3:13
**2117** 3:5
**24th** 28:16
**25** 84:3,5,8,15,19
85:9,9
**29th** 1:21 2:21
38:16 39:13,17
76:16 119:12
_____
**3**
_____
**3** 4:9 99:17,18,19
**30308** 3:23
**35203** 3:6
**35209** 2:22
**35243** 2:15
**36109-5413** 3:14
**36301** 6:9
**36302** 2:7
_____
**4**
_____
**43548** 2:14
_____
**5**
_____
**50** 75:9,10,21
_____
**6**
_____
**6** 4:3
**600** 3:21
_____
**7**
_____
**7th** 120:6
_____
**8**
_____
**80s** 14:22
**83** 4:6
**88** 4:8
_____
**9**
_____
**927** 2:6
**99** 4:9