7-17-2006                                                                      Kenneth Tew

[26]  (Pages 98 to 101)

[98]

1  **Q.** Tell me about that conversation. What was the
2     nature of that conversation? And I know you've
3     gone into it a little bit.
4  **A.** The best I can remember, I called him and let
5     him know what happened.
6  **Q.** What did you tell him happened?
7  **A.** That, the best I understand, there was a -- and
8     one of these sheets jogged my memory a little
9     bit. The best I remember, I called him and
10    told him there was an accident and what had
11    happened with Mr. Riley, and that Donald Cody
12    had said in the past there was -- we got drills
13    with shear pins and a bag of pins. This one
14    didn't appear to have a shear pin or didn't
15    have a bag of pins. And he said that he wasn't
16    familiar with that machine and so he was coming
17    out. He did come out later and one of the
18    questions that he asked was, you know, how come
19    it was moved? And, of course, you know, I told
20    him it was moved because basically they had to
21    clean up and sanitize the area for the
22    production. And then he said somebody would be
23    by to pick it up later.

[99]

1  **Q.** And did somebody come by and pick it up later?
2  **A.** Yes, sir.
3  **Q.** Okay. Do you know who that was?
4  **A.** No, I don't. I wasn't around when they came
5     and got it.
6  **Q.** What was your understanding of the purpose of
7     the shear pin?
8  **A.** The way I understand is, you know, just in the
9     case if for some reason that drill bit binds,
10    that instead of spinning the drill, it would
11    shear.
12 **Q.** Instead of spinning the entire base, it would
13    shear the pen?
14 **A.** Yes.
15 **Q.** And that didn't occur in this case, correct?
16 **A.** The way I understand, no, it didn't.
17 **Q.** So would you consider the shear pin then to be
18    a safety device?
19       MR. MCGARRAH: I object to form.
20 **A.** It would be basically a preventive safety
21    device, yeah.
22 **Q.** Okay. Now, have you since that time discovered
23    or uncovered or heard anybody state whether or

[100]

1     not there was another similar type of safety
2     device incorporated into this drill?
3  **A.** No.
4       MR. LANE: Okay. That's all I have.
5
6            REDIRECT EXAMINATION
7  BY MR. SHEEHAN:
8  **Q.** Sir, I'm going to be very brief, but I just
9     need to follow-up on a few of these questions.
10 **A.** Okay.
11 **Q.** Did you speak to anyone or have you spoken to
12    anyone at United Rentals other than Mike
13    Waters?
14 **A.** No.
15 **Q.** And have you now told us everything that you
16    said or that Mike Waters said in y'all's
17    conversations or contacts?
18 **A.** As far as I know, yes.
19 **Q.** Are you aware of any other accident involving a
20    core drill machine?
21 **A.** No.
22 **Q.** Did someone complete the holes in the floor
23    there at Flavor House in order that pylons

[101]

1     could be put up to protect the sink?
2  **A.** I don't remember.
3  **Q.** And as I understand it, it was your
4     understanding, based upon your investigation,
5     that a vacuum pump was not used to anchor this
6     machine?
7       MR. LANE: Object to the form.
8  **A.** That's what I was told, yeah.
9  **Q.** And who told you that?
10 **A.** Donald Cody.
11 **Q.** Have you spoken to Mr. Riley after this
12    accident?
13 **A.** Yes.
14 **Q.** Approximately how many times? Numerous?
15 **A.** Several times, yeah. He came back to work
16    there in the Parts Department and so we spoke
17    several times, yeah.
18 **Q.** Okay. And what did you observe about
19    Mr. Riley, say, the last time you saw him?
20 **A.** I don't remember. I mean, nothing unusual.
21 **Q.** Okay. Appeared to be able to recollect events
22    and talk to you in common language?
23 **A.** Yeah.

f60fb274-36d8-4b62-9e7a-603e3bc3a337

7-17-2006

Kenneth Tew

[102]

1  **Q.**  Did you notice any permanent injury of any
2  sort?
3  **A.**  The last time I saw him, I remember, you know,
4  there was where he had some surgery around the
5  eye and stuff, but I can't remember what --
6  exactly what it looked like and all as far as
7  his eyes. I knew he had gone through a lot of
8  extensive surgeries.
9  **Q.**  Yes, sir. In talking to him though did you
10  recognize any inabilities to communicate?
11  **A.**  No.
12  **Q.**  Did he act different than he had before?
13  **A.**  Well, I didn't know him before.
14  **Q.**  Okay.
15  **A.**  So I --
16  **Q.**  Did he act abnormally after the accident?
17  **A.**  No, he appeared to be normal.
18  **Q.**  Do you know of any procedures that were changed
19  at Flavor House after the accident involving
20  Mr. Riley?
21  **A.**  Not that I can remember right off.
22  **Q.**  All right, sir. Did you ever meet with Mr. Joe
23  Brasher, who is the attorney for -- or his

[103]

1  associate, Ms. Heather Robinson, or anyone
2  representing Flavor House?
3  **A.**  No.
4  **Q.**  Why was the flooring there at Flavor House
5  redone?
6      MR. LANE:  Object to the form.
7  **A.**  Are you talking about in the production area?
8  **Q.**  Yes, sir. Right there at the site. As I
9  understand it, there's a --
10      MR. LANE:  I don't believe he's
11      testified concerning that.
12  **Q.**  Okay. And I apologize to you. Are you aware
13  that the flooring at Flavor House has now been
14  changed there at the accident site?
15  **A.**  Well, I didn't know it was at that particular
16  site. There's a lot of areas back years before
17  I -- a couple of years before I started at
18  Flavor House there was a coating put on the
19  floor and --
20  **Q.**  Let me show you Exhibit Number 26. Were you
21  aware that that is the current condition of the
22  flooring there at Flavor House?
23  **A.**  No. It's been three years since I've been in

[104]

1  there or a couple of years since I've been in
2  there.
3  **Q.**  All right, sir.
4  **A.**  Two years.
5  **Q.**  Do you know why that flooring was changed?
6      MR. LANE:  Object to the form.
7  **A.**  The only thing I know is back years ago there
8  was a coating put on the floor and with
9  forklift traffic it breaks up and gets brittle
10  and that's not allowed in a food plant. And
11  several times, I think it was Stone Hard, I
12  think that was the company, they had to keep
13  coming back and redoing some flooring. It was
14  basically still under warranty in a lot of
15  spots and they kept working with it. So they
16  were still doing that when I left. As far as
17  what they've done since then, I don't know.
18  There were just some problems with the floor
19  just where that coating just kept cracking and
20  coming up. And forklifts would catch it and it
21  would break off and there was always a chance
22  of that flying into the food product.
23      MR. SHEEHAN:  Thank you, sir. I

[105]

1      appreciate your time.
2      MR. MCGARRAH:  Just real quick.
3
4      RECROSS-EXAMINATION
5  BY MR. MCGARRAH:
6  **Q.**  Did you talk with Mike Walters about operation
7  -- the operation of the core drill when he used
8  it that day?
9  **A.**  I can't remember if I --
10  **Q.**  And I'll tell you, we just took his deposition,
11  he did the first hole. And while he was
12  cutting the first hole --
13      MR. LANE:  I object.
14  **Q.**  -- he testified that something happened and the
15  drill got hung up or something and it started
16  spinning around with him. Did he ever tell you
17  anything like that?
18  **A.**  On the first hole?
19  **Q.**  Yes, sir.
20  **A.**  No, I was never aware of that.
21  **Q.**  And did you talk with Mike --
22      MR. LANE:  Again, object. He hasn't
23      even said he talked with Mike

7-17-2006                                                          Kenneth Tew

[28]  (Pages 106 to 109)

[106]

1          Walters.  As a matter of fact, he
2          said he hasn't talked to Mike
3          Walters.
4   Q.   Okay.  And Mike Walters never told you that,
5        voluntarily told you that, did he?
6   A.   No.
7   Q.   And with Mr. Riley, did you talk with him about
8        what he was doing at the time the accident
9        occurred?
10  A.   I think, yeah, I talked to him later on, you
11       know, after.  Well, I went and saw him in the
12       hospital that morning and then later on we
13       talked about it.
14  Q.   All right.  Did he mention anything about a
15       pump, a vacuum pump not sticking or the vacuum
16       being released or anything of that nature?
17  A.   No.
18  Q.   Did he say anything to you about while Mike
19       Walters was drilling the hole that it got hung
20       up and started spinning around and he had to
21       shut it off?
22  A.   Not that I remember, no.
23  Q.   Would that be important to you in your accident

[107]

1        investigation?
2          MR. LANE:  Object to the form.
3   A.   Yes.
4   Q.   And is that the first time you've ever heard
5        this?
6   A.   Yes.
7          MR. MCGARRAH:   That's all, thank you.
8
9          RECROSS-EXAMINATION
10  BY MR. STUTTS:
11  Q.   Mr. Tew, in fact when you called out to United
12       Rentals, you told United Rentals either on the
13       phone or when you saw Mr. Waters that they
14       weren't using the vacuum pump, didn't you?
15         MR. LANE:  Object to the form.
16  Q.   You told them that?
17         MR. LANE:  Object to the form.
18  A.   I don't remember.
19  Q.   Because that's what you had been told; isn't
20       that correct?
21         MR. LANE:  Object to the form.
22  A.   If I remember right, I remember that -- I don't
23       remember if it wasn't working or if it didn't

[108]

1        have it.  I don't remember.
2   Q.   Okay.  And Mr. Lane asked you about the drugs
3        and did he appear to be impaired.  Did Flavor
4        House have a policy that it was okay to come to
5        work using drugs, even if you didn't appear to
6        be impaired?
7          MR. LANE:  Object to the form.
8   A.   No, it's a no drug use policy.
9   Q.   No drug use policy.  And it's a no drug use
10       policy because you can't always tell whether
11       they're impaired or not just by looking at
12       them, can you?
13         MR. LANE:  Object to the form.
14  A.   That's why we test for any accident.  Even if
15       somebody backs into a piece of equipment, we
16       took them to the -- had the drug test done.
17  Q.   All right.  And this test was done immediately
18       after he arrived at the hospital --
19         MR. LANE:  Object to the form.
20  Q.   -- to show he had marijuana in his blood at the
21       time this incident occurred, didn't it?
22         MR. LANE:  Object to the form.
23  A.   Yes.

[109]

1   Q.   And then after he came back to work, you
2        testified that he appeared to be normal to you
3        and he could do his job; is that correct?
4   A.   Uh-huh.  (Positive response.)
5   Q.   Is that correct?
6   A.   Yes.
7   Q.   And doggone if he didn't test positive again,
8        didn't he?
9   A.   Yes.
10  Q.   And this time he was let go?
11  A.   The way I understand, yes.
12  Q.   Yes, sir.  Now, one other question.  This
13       picture, which is Number 20 to Mr. Walters'
14       deposition, shows two drill bits, one that
15       appears to have all of the teeth and the other
16       one which appears to have several teeth
17       missing.  Do you remember taking that picture?
18  A.   Yeah, I think I do.
19  Q.   Do you remember which of the drill bits they
20       were using?
21         MR. LANE:  Object to the form.
22  A.   I do not.
23  Q.   The one with the teeth missing or the one with

[110]

1    all of the teeth present?
2         MR. LANE:  Object to the form.  Asked
3            and answered.
4    A.  I'm not -- at this point I'm not sure.  This
5        one looks like it hasn't been used because it's
6        got rust on it.  But I would assume since this
7        is the one I took the picture of that that's
8        the one they were using.
9    Q.  All right.  That's the one that's at the top of
10       the picture and it seems to be on top of the
11       other one that you said looks rusty; is that
12       correct?
13   A.  Yes.
14   Q.  All right.
15   A.  It's been so long, I don't remember.
16   Q.  Do you know why you had two drill bits in the
17       picture?
18   A.  No.
19   Q.  You don't remember?
20   A.  I don't remember.
21        MR. STUTTS:  Thank you, sir.
22        MR. LANE:  I've got a couple
23            follow-ups.

[111]

1         RECROSS-EXAMINATION
2    BY MR. LANE:
3    Q.  Now, we looked at Exhibit Number 1,
4        Mr. Walters' Exhibit Number 1, earlier.  When I
5        asked you questions about that before, you
6        indicated that you were told this unit did not
7        come equipped with a vacuum system, correct?
8    A.  That's the way I understand, yeah.  It was
9        either it didn't come with it or it didn't work
10       or something.  Anyway, there was something -- I
11       remember there was some reason they did not use
12       the vacuum.
13   Q.  And where did you get that information from?
14   A.  From Donald Cody.
15   Q.  Okay.  Is there anything in the statements
16       anywhere that says that the vacuum -- that if a
17       vacuum pump was a part of the design of this
18       device that at any time it did not work that
19       evening?  Is that in any of the statements that
20       you took?
21   A.  No.
22   Q.  You haven't got that documented anywhere in any
23       written report?

[112]

1    A.  No.
2    Q.  Okay.  And that would be something that would
3        be important if the device wasn't working
4        properly, wouldn't it?
5    A.  Yeah.
6    Q.  You would want to know -- if the pump was
7        supposed to be used, if it was not working
8        properly, that's something you would want to
9        document as a Safety Director, correct?
10   A.  Uh-huh.  (Positive response.)
11   Q.  Is that a yes?
12   A.  Yes.
13   Q.  And, again, no documentation of that
14       whatsoever?
15   A.  Right.
16   Q.  Okay.  How long does marijuana stay in a
17       person's system so it could be detected by
18       these drug screening tests that you made a
19       reference to?
20   A.  I don't know.
21   Q.  Don't know?
22   A.  No.
23   Q.  If it's 30 days, Mr. Riley could have been

[113]

1        exposed to marijuana before he even started
2        working at this plant, correct?
3    A.  Well, there was a drug test given before he
4        started work.
5    Q.  Okay.  And he worked for about -- let's see.
6        He was on his fourth night or fourth day when
7        this occurred, correct?
8         MR. SHEEHAN:  Object to the form of the
9            question.
10   Q.  Do you know when prior to coming to work that
11       day Mr. Riley was exposed to marijuana?
12   A.  No.
13   Q.  Have no way of knowing?
14   A.  No.
15   Q.  Okay.
16   A.  The only thing we know is that he was not -- it
17       didn't show up on his pre-drug test or
18       pre-employment drug test and then it showed up
19       in the post-accident.
20   Q.  When is that test given?  When is that
21       pre-employment drug test given?
22   A.  Within a couple days of the start of
23       employment.

7-17-2006                                                      Kenneth Tew

[30]  (Pages 114 to 117)

[114]

1  **Q.**  Okay.  So it could have been four or five days
2      before this particular incident?
3  **A.**  It could have been.  Lee would have the exact
4      days of that.
5  **Q.**  All right.  Just one second.  Now, you said you
6      talked to Mike Walters -- I mean Matthew Riley.
7      How many days after this incident did you talk
8      with him about what had actually happened?
9  **A.**  I don't remember.  It was probably several days
10      probably went by.  The first time I saw him was
11      in the hospital.
12  **Q.**  You didn't talk to him about the accident then?
13  **A.**  I didn't talk to him about the accident.
14  **Q.**  Okay.  So it would have been at least several
15      days after the incident?
16  **A.**  Yeah.
17  **Q.**  All right.  What kind of condition was he in at
18      that time when you talked to him?
19  **A.**  I don't remember.  I don't really -- I can't
20      recollect the exact time, you know, when I
21      talked to him, because we talked on several
22      occasions.  But I do remember, you know, the
23      date of the accident I went to the hospital and

[115]

1      he was in a room along with some family members
2      and I just briefly talked to him a minute, but
3      didn't go into any kind of details as far as
4      the accident because I didn't feel like that
5      was appropriate at the time because he just
6      wasn't up to it.
7  **Q.**  Right.  And this was several days afterwards?
8  **A.**  That was that day.
9  **Q.**  That was that day?
10  **A.**  As far as talking to him about the accident, I
11      don't remember exactly when that was.
12  **Q.**  Okay.  Matthew Riley did tell you though about
13      the base spinning around on the drill, correct?
14  **A.**  Yeah.
15  **Q.**  Okay.  And that was consistent with what other
16      people had told you about what happened,
17      correct?
18  **A.**  Yeah.
19  **Q.**  So the fact of whether the vacuum was working
20      or not, Matthew Riley wouldn't necessarily know
21      why it spun around, correct?
22      MR. SHIRES:  Object to the form.
23      MR. MCGARRAH:  Same objection.

[116]

1      MR. SHEEHAN:  Same objection.
2  **Q.**  Did Matthew Riley tell you why it spun around?
3  **A.**  No.
4  **Q.**  That wasn't what it was supposed to do then,
5      was it?
6      MR. SHIRES:  Object to the form.
7      MR. SHEEHAN:  Object to the form.
8  **A.**  The only thing I knew is that it had spun and
9      he was standing on top of it.
10  **Q.**  Okay.  And you were told that -- in your
11      investigation you were informed that Mr. Riley
12      was hit in the head by the drill itself when it
13      came out of the hole; is that correct?
14  **A.**  Yes.
15  **Q.**  Okay.  You never asked Mr. Riley about the
16      functioning of the vacuum pump because you
17      didn't know this one even had a vacuum pump,
18      correct?
19      MR. SHIRES:  Object to the form.
20  **A.**  Right.  I didn't know enough about the machine,
21      you know, to -- as far as I know I didn't ask
22      him specifically about it.
23  **Q.**  And you didn't take a written statement from

[117]

1      Mr. Riley?
2  **A.**  No.
3  **Q.**  At any time?
4  **A.**  Not that I can remember and there's not one in
5      the file.
6  **Q.**  Okay.  Have you ever took any type of recorded
7      statement from Mr. Riley?
8  **A.**  No.
9  **Q.**  Okay.  When you talked to him in the hospital,
10      you didn't take any notes?
11  **A.**  No.
12      MR. STUTTS:  He didn't say he talked to
13          him in the hospital.
14  **Q.**  Well, when you talked to him in the hospital
15      days after this incident occurred -- well, did
16      you talk to him days after this incident
17      occurred in the hospital?
18  **A.**  Not in the hospital.
19  **Q.**  Oh, okay.  Well, I misunderstood.
20  **A.**  He was out of the hospital.  The only time I
21      went to the hospital was the day of the
22      accident.
23  **Q.**  One time?

f60fb274-36d8-4b62-9e7a-603e3bc3a337

7-17-2006                                                                    Kenneth Tew

[31]  (Pages 118 to 120)

[118]

1   A.   Yes.
2   Q.   So you could not have talked to him until after
3        he got out of the hospital?
4   A.   It was after he got out of the hospital, yes.
5   Q.   All right.  But he wasn't back at work?
6   A.   No.
7   Q.   Okay.  Where did you go to talk to him?
8   A.   If I remember right, I think him and, I want to
9        say -- I know him and his sister came by on one
10       occasion.
11  Q.   To the plant?
12  A.   To the plant.  I don't remember if that's the
13       time I talked to him or not, but I think that
14       may be it.  But maybe the first time I saw him
15       after he got out of the hospital.
16  Q.   Okay.  Do you know how long he had been out of
17       the hospital when he came by?
18  A.   No, I don't.
19  Q.   Okay.  And you have no notes whatsoever on
20       that?
21  A.   No.
22       MR. LANE:  That's all I have.
23       MR. SHEEHAN:  Thank you, sir.

[119]

1        FURTHER DEPONENT SAITH NOT
2
3            * * * * *
4
5        REPORTER'S CERTIFICATE
6
7   STATE OF ALABAMA
8   COUNTY OF MONTGOMERY
9        I, Ricky L. Tyler, Certified Court
10  Reporter and Notary Public in and for the State of
11  Alabama at Large, do hereby certify that on Monday,
12  July 17th, 2006, pursuant to notice and stipulation
13  on behalf of the Defendants, I reported the
14  deposition of KENNETH TEW, who was first duly sworn
15  by me to speak the truth, in the matter of MATTHEW
16  RILEY, Plaintiff, vs. MILWAUKEE ELECTRIC TOOL
17  CORPORATION, et al., Defendants, Civil Action Number
18  1:05 CV-994-W, now pending in the United States
19  District Court for the Middle District of Alabama,
20  Southern Division, that the foregoing 118
21  computer-printed pages contain a true and accurate
22  transcription of the examination of said witness by
23  counsel for the parties set out herein; that the

[120]

1   reading and signing of said deposition was waived by
2   witness and counsel for the parties.
3        I further certify that I am neither of kin
4   nor of counsel to the parties to said cause, nor in
5   any manner interested in the results thereof.
6        This 24th day of July, 2006.
7
8
9
10
11
12       Ricky L. Tyler
         Certified Court Reporter
         and Notary Public
13       State of Alabama at Large
14
15
16
17
18
19
20
21
22
23

Ricky L. Tyler                              Montgomery Reporting Service
(334) 262-3331                                        (877) 834-6048

f60fb274-36d8-4b62-9e7a-603e3bc3a337

**A**

**Aaron** 68:9,14
69:3,4
**able** 101:21
**abnormally**
102:16
**about** 7:13,23
8:12 9:23 10:5,7
10:12,22 11:20
13:10 16:1
20:20 21:16,18
21:23 22:5 24:7
24:11,15 27:20
30:4 34:4,8,16
37:13 44:22
57:9 62:14
64:20 66:22
67:21 68:2 71:4
71:5 74:17
78:17 80:19,22
83:23 84:6
86:10 88:23
89:7,13,15 90:8
90:9 93:12,17
93:20 94:22
98:1 101:18
103:7 105:6
106:7,13,14,18
108:2 111:5
113:5 114:8,12
114:13 115:10
115:12,16
116:15,20,22
**above** 72:20 79:3
79:4 80:14 92:7
**ABRASIVES**
2:18
**Academy** 8:10
**accept** 76:11
**accepting** 33:23
34:5
**accident** 4:12
8:12,14,17 10:7
10:18 11:12,22
12:8,16 14:12

14:13 16:1,2,8
16:10,11 19:8
19:14,15,19
20:2,5,9,10,17
21:16,20 22:1,5
22:7,9 23:12
24:7 28:3,4,8,12
29:6 31:13,18
31:23 32:9,13
32:20,21 33:2
34:22 36:22,23
37:9 38:7,16
40:3,7 42:20
45:18 48:11,15
49:4 54:5 55:7
57:16,18,20
58:4,11,13,20
59:10,22 60:3
61:16 62:16
63:9,10 64:8
67:19 68:4,15
77:9 88:6 97:14
98:10 100:19
101:12 102:16
102:19 103:14
106:8,23 108:14
114:12,13,23
115:4,10 117:22
**accurate** 19:4
119:21
**accurately** 31:21
**acknowledge**
41:6
**act** 102:12,16
**acting** 12:14 14:7
45:9 81:22
82:18 83:1
**action** 1:8 46:15
119:17
**actual** 36:17
42:20 80:6
**actually** 12:13
13:3 15:20
19:17 23:10
25:15 27:12

50:8 54:3 63:10
66:8,15 71:15
73:15 78:20
79:13 85:17
90:3 96:16
114:8
**Adam** 33:15
65:22 66:22
67:5 68:6
**additional** 94:19
**address** 7:4,7,13
19:12
**adequate** 41:6
**adjust** 87:23
**adjuster** 86:17,18
86:22 88:11
**administered**
50:5
**administering**
49:11
**advanced** 88:18
**advantage** 47:2
**after** 8:14 10:7
11:1,2 13:4 19:5
24:13 26:8
27:23 28:2,4,12
30:7,10 32:20
34:22 36:22,23
40:3,7,8 46:23
55:10,14 58:11
59:12 62:16
67:20 68:3
69:11 74:2
80:16 84:8 87:7
94:1,16 95:14
101:11 102:16
102:19 106:11
108:18 109:1
114:7,15 117:15
117:16 118:2,4
118:15
**afterwards** 94:23
115:7
**again** 16:19 39:23
49:5 78:11

79:20 83:22
91:19 93:11
105:22 109:7
112:13
**age** 6:10 7:23
**ago** 104:7
**agreed** 5:3,16 6:1
**ahead** 37:17
89:23
**air** 61:7
**al** 1:11 2:7,15,22
3:6,15 119:17
**Alabama** 1:2,19
1:21 5:7 88:17
119:7,11,19
120:13
**allow** 82:12
**allowed** 104:10
**allowing** 51:7
**along** 48:7 65:23
81:23 115:1
**already** 12:18,20
13:18 21:15
42:1 47:18 70:7
**always** 25:9 61:1
61:2 104:21
108:10
**American** 8:5,10
**amount** 88:1
**anchor** 53:23
89:20 91:6
101:5
**anchored** 44:17
52:12 53:16
54:3,11 90:22
91:3
**anchoring** 53:20
**and/or** 41:7
**another** 63:20
90:2 94:18
100:1
**answer** 34:10
46:1 90:11
**answered** 70:7
76:22 110:3

**answering** 6:18
**anybody** 37:13
65:9 91:16,22
92:23 93:17
95:23 96:7,10
99:23
**anyone** 15:10
35:2 50:11
94:13 100:11,12
103:1
**anything** 16:12
24:5,7,18 34:3
36:3 38:3 41:16
45:6,18 46:2
57:9 67:11 76:3
76:6 83:10,14
85:18,22 93:20
93:21 95:12
96:9 97:15
105:17 106:14
106:16,18
111:15
**Anyway** 111:10
**anywhere** 94:19
111:16,22
**apart** 25:15,18
26:4,9,12 27:11
31:3 65:14 66:1
66:9,11 72:5,8,9
74:2 79:21 80:2
**apologize** 8:16
70:7 82:2 97:19
103:12
**apparently** 40:20
**appear** 54:16
55:6 57:20 64:1
69:12 93:10
98:14 108:3,5
**APPEARANC...**
2:1
**appeared** 38:11
45:11 58:21
101:21 102:17
109:2
**appears** 33:9 59:6

109:15,16
**application** 50:13
**applied** 50:4
**appreciate** 105:1
**appropriate**
  115:5
**approve** 75:8
**approximately**
  17:6 49:19
  101:14
**area** 16:16 25:16
  28:13,19 31:12
  45:13 48:23
  79:17 84:14
  87:16 98:21
  103:7
**areas** 82:16 83:3
  103:16
**Arizona** 88:15
**around** 17:5
  21:19 24:16
  49:8 50:2 78:1
  82:22 83:7
  84:16 99:4
  102:4 105:16
  106:20 115:13
  115:21 116:2
**arrived** 108:18
**asked** 24:21 30:4
  35:13,16 41:22
  42:3 63:13
  67:21 76:21
  78:16,17 89:13
  98:18 108:2
  110:2 111:5
  116:15
**asking** 34:6 51:8
  64:18
**assist** 55:7
**assisting** 68:14,19
**associate** 103:1
**assume** 6:18 15:3
  87:20 110:6
**assumed** 25:12
  73:9

**assuming** 81:10
**attached** 39:6
  52:23 53:7 55:3
**attachment** 30:17
**attempted** 37:23
**attend** 47:1
**attorney** 102:23
**August** 10:6
  11:12 39:14
  87:11,14
**authority** 75:6
**auto** 87:19,22,23
**automobile** 88:5
**autos** 88:1
**available** 27:22
  62:8
**Avenue** 3:5
**aware** 27:9 29:22
  31:8 34:3 35:19
  35:22 57:8 67:7
  75:1,3 89:5,6
  93:23 95:5,8
  97:13 100:19
  103:12,21
  105:20
**away** 42:19

**B**

**back** 13:21,22
  14:6 19:11,13
  30:15 40:16,20
  40:23 41:1 42:7
  45:19 46:8
  57:16 72:5
  73:19,22 74:15
  79:16 95:18
  96:17 101:15
  103:16 104:7,13
  109:1 118:5
**background** 7:20
**backs** 108:15
**bag** 25:10,12 56:2
  73:8 98:13,15
**balance** 45:16
**Ball** 3:12,12

**base** 44:18 45:15
  53:4,9,17 54:2
  54:17 90:2,4,4
  92:8,8 99:12
  115:13
**based** 45:8,17
  50:17 62:20
  83:21 94:7 95:3
  95:17 101:4
**bases** 90:6
**basically** 9:2
  14:10 15:5
  19:10,11 20:9
  23:19 28:13,17
  29:7 34:18 37:4
  39:12 42:4
  46:22 51:3
  55:14 65:4,5
  70:12,14 72:10
  72:12 75:20,21
  78:23 79:20
  82:10 98:20
  99:20 104:14
**bear** 64:5
**become** 62:8
  88:10
**becoming** 87:1
**before** 1:19 5:5
  7:9 8:17 13:18
  25:14,18 26:3
  26:12 27:11
  29:8 31:2,7,16
  32:19 33:2
  39:16 40:14
  50:16 51:6
  55:13 56:9 58:8
  73:5,5 78:13
  80:13 81:11
  86:4,7 96:14,19
  102:12,13
  103:16,17 111:5
  113:1,3 114:2
**begin** 46:20
**behalf** 1:16
  119:13

**behavior** 96:12
**behind** 62:6
**being** 21:5 37:8
  37:14,19 38:15
  52:5 60:18
  63:14 70:20
  71:10 79:21
  106:16
**believe** 19:18
  27:19 31:5 42:1
  64:17 66:2
  78:12 89:14
  103:10
**belonged** 26:19
**below** 80:7
**best** 17:9,10
  19:10 21:4
  22:18 23:16,18
  24:20 33:12
  42:16 50:6
  52:14 71:13
  89:21 90:16
  98:4,7,9
**better** 13:22 48:7
**between** 5:3,17
  6:2 62:5 87:1
**Billerica** 82:9
**binds** 99:9
**Birmingham**
  2:15,22 3:6
**bit** 24:1 36:17
  37:3,7,11,14,19
  37:20,21 38:1,3
  38:4,6,12,13,14
  38:18,22 48:17
  49:9 50:14
  51:22 53:5 54:1
  72:12,17 79:2,3
  80:13 98:3,9
  99:9
**bits** 38:2 109:14
  109:19 110:16
**blood** 108:20
**boats** 88:3,16
**bolt** 53:6 54:10

**bolts** 53:3,3,4,8
  53:17,23 54:5,9
  54:12,17 89:13
  89:15,19 90:15
  91:3
**book** 97:15
**books** 36:6
**Born** 7:17
**borrowed** 26:23
**both** 29:14,23
**bound** 24:1
**Box** 2:6,14
**Boyce** 7:10
**Brasher** 102:23
**brass-colored**
  79:16
**break** 104:21
**breaks** 104:9
**brief** 7:19 100:8
**briefly** 115:2
**bring** 16:4 56:3
**brittle** 104:9
**brought** 31:9,11
  48:2 71:10
  73:13 96:16
**bucket** 49:12
**building** 3:4
  23:13
**business** 52:9
  86:14,16
**busy** 22:6
**buy** 29:21 85:16
  86:3

**C**

**C** 3:11 6:8
**call** 29:4,9 30:6
  75:10 88:2
  94:12,13
**called** 9:17 24:3
  28:23 29:3,5
  97:20,22 98:4,9
  107:11
**calling** 30:2 45:2
**came** 13:16 21:15

21:17 28:1 32:7
34:19,20 45:19
47:21 48:7
67:20,22 68:3
69:11 71:15,18
73:7 84:8 85:15
95:10,11 99:4
101:15 109:1
116:13 118:9,17
**camera** 26:17,19
26:22 27:7,8,22
28:1 29:20,21
**capacity** 82:18
**car** 86:3,4
**card** 17:12,13,15
27:3,4,5 77:14
**care** 9:18
**carried** 32:10
**case** 5:17,20
94:21 99:9,15
**cases** 89:4
**cassette** 9:14
**cassettes** 9:13
**casualty** 88:13
**catch** 104:20
**caught** 45:16
**causation** 48:10
**cause** 19:14 28:22
45:18 120:4
**certain** 61:13
75:12
**certificate** 8:4,9
15:20 119:5
**certified** 1:20 5:6
14:23 15:9,10
15:13,15 119:9
120:12
**certify** 119:11
120:3
**chance** 104:21
**change** 34:22
**changed** 35:3
47:23 102:18
103:14 104:5
**changes** 95:2,4

**changing** 48:1
**characterize** 8:23
**characterizing**
70:19
**charge** 64:23
**check** 37:18
39:13 76:1
**checked** 34:8
39:14
**checkout** 40:13
**Cherry** 1:18 2:4
**circle** 72:16
**circled** 79:10,13
79:17
**circular** 93:15
**Civil** 1:8 5:15
119:17
**claim** 8:7
**claims** 86:17,18
86:22 87:22,23
88:11,21 89:2
**classes** 8:22
**Clay** 65:15
**clean** 28:20 48:18
62:10 98:21
**cleaned** 28:15
**cleaner** 48:20
**cleaning** 48:18
56:15 61:6
**cleared** 56:12
**Cleveland** 88:12
**closed** 14:5
**coating** 103:18
104:8,19
**Cochran** 1:17 2:4
**Cody** 4:17 21:7
23:4 24:18
29:23 33:20
34:16,17 39:3,4
52:17 53:12
64:14,15,19
65:22 67:3 73:3
84:4,5 89:15,17
98:11 101:10
111:14

**cold** 29:9
**college** 7:22
**Columbus** 17:1
**come** 9:17 25:9
25:11 26:6 30:9
47:12 60:23
94:10 98:17,18
99:1 108:4
111:7,9
**comes** 28:16
34:10,11 56:6
73:8 74:13
81:17
**coming** 95:18
98:16 104:13,20
113:10
**commencing** 1:22
**comment** 50:12
**commission** 5:8
**common** 52:2,7,9
101:22
**communicate**
102:10
**company** 13:3,9
26:6 104:12
**compared** 38:6
**competent** 15:7
**complete** 45:12
100:22
**completed** 59:12
**completely** 6:19
28:19,20
**component** 78:20
91:23
**components**
93:10
**compressed** 61:7
**computer-print...**
119:21
**concern** 28:22
**concerned** 83:4
97:11
**concerning** 80:21
83:3 103:11
**condition** 31:17

31:21 32:4
37:18 103:21
114:17
**conference** 1:17
**confirm** 41:5
**consider** 99:17
**consistent** 115:15
**contacts** 100:17
**contain** 119:21
**continued** 47:5
**contract** 33:7
**control** 65:6
**controls** 41:5
**conversation**
24:8,11 73:5
98:1,2
**conversations**
100:17
**cool** 49:10 50:4,9
**cooled** 48:17
**copies** 18:14
**copy** 16:8 18:10
18:12 19:1
58:21,23 59:2,6
**core** 31:21 32:4
36:17 37:3
41:13 42:10
43:1,3 44:8 45:5
49:3,13,16 51:7
52:3 53:10,15
54:1,4,17 55:11
59:21 61:10,11
70:2,5,13 71:8
75:11,14 91:19
94:18 95:7
100:20 105:7
**corner** 33:10 53:4
53:6,9,17
**corners** 90:14,22
91:3
**corporate** 47:22
**Corporation** 1:11
2:11 8:1 119:17
**correct** 14:15
19:23 40:21

41:4 52:18
79:13 80:23
81:1 84:4 96:21
97:7,8 99:15
107:20 109:3,5
110:12 111:7
112:9 113:2,7
115:13,17,21
116:13,18
**corrected** 82:23
**correctly** 41:10
49:7 70:2
**counsel** 5:4,17
119:23 120:2,4
**counted** 76:18
**COUNTY** 119:8
**couple** 13:1 18:5
44:15 58:14
69:23 72:3
78:23 103:17
104:1 110:22
113:22
**course** 44:16
48:16,21 71:9
98:19
**courses** 8:18
**Court** 1:1,20 2:21
5:6 119:9,19
120:12
**cover** 86:5,6
**Cracker** 47:23
**cracking** 104:19
**crane** 56:4
**credit** 9:1
**creditation** 9:3
**crew** 41:8
**Cross-Examina...**
4:4,4,5,5 69:20
72:1 74:7 78:9
**cross-over** 62:5
**crowded** 78:5
**current** 103:21
**cutting** 105:12
**CV-994-W** 1:9
119:18

**D**

**D** 2:3 4:1 6:8
**damage** 88:9,14
**Dan** 16:15 26:15
    63:13,14
**dangers** 44:4
    51:19
**date** 47:18 57:23
    75:12 114:23
**dates** 11:10 12:20
    46:22
**Davenport** 2:13
**day** 21:22 24:20
    25:14 26:14
    58:12,12 77:11
    77:15 84:9
    105:8 113:6,11
    115:8,9 117:21
    120:6
**days** 11:16 58:14
    112:23 113:22
    114:1,4,7,9,15
    115:7 117:15,16
**decal** 77:22
**defects** 9:17,19
**Defendant** 2:10
    2:18 3:1,10 4:9
**Defendants** 1:12
    1:17 119:13,17
**delivered** 75:15
**Department**
    20:12 26:20,21
    38:20 41:17
    42:3 65:1 74:20
    101:16
**depends** 61:1
**depict** 31:21
**depicted** 38:14
    56:17
**depicting** 39:20
**depiction** 19:4
**DEPONENT**
    119:1
**deposition** 1:15
    5:4,13,18,19 6:3

30:17 33:5 35:6
    36:15 39:7 53:1
    53:8 55:4 57:12
    64:3 89:8
    105:10 109:14
    119:14 120:1
**depth** 56:23
**describe** 19:9
**design** 91:13
    111:17
**details** 22:20 23:7
    115:3
**detected** 112:17
**determination**
    73:1
**determine** 36:10
    37:7 41:21 54:4
    57:2 94:5 95:17
    96:3
**determined** 46:4
    52:11
**determines** 92:14
**determining**
    95:19
**device** 59:19,21
    85:15 89:20
    92:5,7,21 94:7
    99:18,21 100:2
    111:18 112:3
**devices** 60:1
**diameter** 37:11
**differ** 58:16
**different** 43:14
    73:11 76:14,16
    85:18,23 90:3,5
    91:23 102:12
**digging** 23:21
**digital** 26:19 27:8
**direct** 4:3 6:13
    80:22
**Director** 10:17,20
    11:8,13 12:7,15
    12:23 14:7,8,17
    17:22 32:15
    45:9 46:3 71:6

81:23 83:1,16
    112:9
**disassembled**
    31:16 78:21
    80:9,14
**disassembly**
    78:17,22
**discovered** 25:16
    99:22
**discussed** 30:8
**discussion** 18:15
**disk** 29:18 77:5,8
    77:9,13,16
**disposable** 29:20
**dispute** 33:16
**distinctly** 76:8
**District** 1:1,2
    119:19,19
**Division** 1:3
    119:20
**document** 33:10
    112:9
**documentation**
    74:13 76:4
    112:13
**documented**
    111:22
**documents** 75:17
**doggone** 109:7
**doing** 14:18
    68:20,23 83:15
    87:4 104:16
    106:8
**Donald** 4:17 21:6
    23:4 24:18,20
    24:21 25:8
    34:16 39:2,3,4
    52:16 64:14,20
    64:22 65:4,4,22
    67:3 73:3 75:4
    79:21 84:5
    98:11 101:10
    111:14
**Donald's** 25:7
**done** 70:2 83:13

89:22 90:17,18
    104:17 108:16
    108:17
**Donley** 65:23
    66:4 67:6,8
**Dothan** 1:19 2:7
    7:3,6,11,12,15
    7:17 14:3,3
    20:15 82:12
**down** 18:18 28:17
    28:19 29:21
    44:19 48:20,21
    53:23 60:12
    63:11 65:15
    78:18 90:15
    92:5
**drill** 24:3,22 25:3
    25:14 26:3,5,11
    27:10,14 30:9
    30:10,20,20
    31:2,6,22 32:5
    36:17,17 37:3,6
    37:7,11,13,18
    37:23 38:2,3,6
    38:12,13,14
    41:13 42:10
    43:2,3 44:8,16
    44:18 45:5,15
    45:15 48:16
    49:3,13,16 50:4
    50:13 51:7,22
    52:3,12,21 53:4
    53:10,15,17,22
    54:17 55:11
    59:16,21 61:10
    62:19 66:1 70:3
    70:5,13 71:8
    72:6,11,12 73:6
    74:21 79:2,3
    80:8,13 81:8,9
    81:16,17 85:13
    89:19 90:4,14
    91:20 92:15
    93:22 94:19,19
    95:7 99:9,10

100:2,20 105:7
    105:15 109:14
    109:19 110:16
    115:13 116:12
**drilled** 38:10
    52:19
**drilling** 33:8
    42:19 54:19
    57:3,7 61:11
    75:11,14 106:19
**drills** 25:8 85:4,8
    90:1 98:12
**drive** 3:13 86:4,7
**driver** 56:6
**driving** 9:5
**drizzle** 50:9
**drug** 45:19 46:12
    108:8,9,9,16
    112:18 113:3,18
    113:21
**drugs** 108:2,5
**drugstore** 29:21
**duly** 6:11 119:14
**during** 29:1 50:6
    54:18 55:21
    57:3,7 94:22
**duties** 14:8,16

**E**

**E** 4:1 6:8,8
**each** 20:8 53:4,6
    55:17
**earlier** 69:23 79:6
    111:4
**early** 7:22 50:2
**East** 7:10
**education** 9:2
**educational** 7:20
**effect** 81:20
**effects** 19:14
**eight** 17:10 28:7
    28:11 36:23
    40:3
**either** 5:14,21
    26:13,15 54:19

87:12,14 89:1
107:12 111:9
**Electric** 1:10 2:10
13:21,23 14:1,3
119:16
**employ** 17:4
**employee** 43:11
67:10,14 71:20
81:6,7,8
**employees** 60:22
**employment**
113:23
**enable** 41:7
**encountered**
51:19
**end** 78:18 87:10
87:10
**Engineers** 8:5
**enough** 19:1 38:1
46:23 67:17
68:6,9 80:3
116:20
**ensure** 31:16
41:12
**entire** 28:17 81:9
92:1 99:12
**envelope** 27:4,5
77:12,14,16
**environment**
45:13 48:12
**equipment** 16:15
21:8 22:22
23:20,21 24:1
33:23 34:5,8,13
34:19 35:10,21
36:1,3,12,21
39:12 41:8 42:8
43:19 48:19,20
50:8 51:15,18
51:20 52:3
60:11,14,15,18
60:22 62:2,11
62:12 64:20,21
71:10 74:10,12
74:18 85:1 88:7

88:7 108:15
**equipped** 111:7
**especially** 38:2
85:17
**ESQ** 2:3,12,19
3:2,11
**et** 1:11 119:17
**EUGENE** 3:2
**even** 11:21 29:20
76:7,11 105:23
108:5,14 113:1
116:17
**evening** 55:21
56:9 111:19
**events** 101:21
**ever** 35:11,13,16
49:13,16,23
50:12 51:9 57:8
58:8 63:18
88:19 90:12
93:1 94:2
102:22 105:16
107:4 117:6
**every** 21:22 71:9
81:8 85:12,16
**everything** 28:15
29:17,18 37:5
56:12 76:5
82:11 100:15
**evidence** 5:13
**exact** 76:23 114:3
114:20
**exactly** 21:6
23:15 29:14
36:7 39:10
47:13 70:8 72:7
102:6 115:11
**examination** 4:3
4:6 6:13 100:6
119:22
**examine** 56:16
78:20
**examined** 58:15
58:19 92:23
**exhibit** 18:20,22

30:18,18 33:4
35:5 36:14
38:14 39:16
40:11 41:3
52:22 62:23
63:1 64:10,11
72:11,17 79:11
79:12 89:8,10
89:12 91:17,18
103:20 111:3,4
**Exhibits** 4:8 39:6
56:17 57:11,13
58:8,10,17 59:4
59:12 63:21
64:2
**exist** 44:4
**expect** 81:6
**expertise** 45:2
**exposed** 113:1,11
**extensive** 102:8
**extent** 72:6 84:7,8
**extra** 73:10
**extremely** 78:4
**eye** 84:16 102:5
**eyes** 102:7

_____

**F**
**face** 84:14
**facial** 84:19
**fact** 106:1 107:11
115:19
**failed** 94:6
**fair** 6:21 20:21
67:17 68:6,9
**fairly** 31:20
**familiar** 38:1
44:2 78:15 81:7
98:16
**family** 115:1
**far** 22:12 23:19
32:11 33:23
34:2,4,20 36:3,4
36:19 43:10
44:11 48:23
49:10 50:5 54:9

55:9 59:10
62:18 68:20
69:10 70:11,16
72:8 75:13,20
75:23 76:2 80:2
80:10 81:4 83:4
83:18 89:1
90:23 95:11
97:11 100:18
102:6 104:16
115:3,10 116:21
**farm** 88:7
**fault** 33:15 51:12
**Federal** 5:15
**feel** 26:9 45:23
81:22 82:4
83:17 115:4
**fell** 24:2
**felt** 45:20 82:8,16
83:3
**female** 10:21
13:15
**females** 13:14
**female's** 11:5
**few** 55:17 78:11
100:9
**file** 16:16 17:13
17:18 27:4
71:17 77:17
117:5
**filing** 5:18,22
**fill** 20:10 74:22
**filled** 11:3,4,9
14:13 19:18
57:18
**filling** 11:7 12:17
12:21
**find** 21:16 22:19
25:3 33:15 51:9
72:11
**finished** 40:9
63:5 84:9
**finishing** 62:5
**firms** 89:1,2,3
**first** 6:10 15:14

17:23 22:23
23:1 53:13,14
54:19 74:17
86:12 87:12,13
87:22 90:19,23
92:22 105:11,12
105:18 107:4
114:10 118:14
119:14
**fit** 52:20
**five** 7:14 69:14
114:1
**Flavor** 9:20 10:14
10:17 13:23
16:5,7 17:4,17
34:1 35:21,23
43:7,18,22 45:9
46:3,15 47:7,17
47:22 48:6
49:22 60:23
67:14,18 69:1,8
71:6,17 74:9,11
76:15 81:20
82:5,12,17 87:7
87:9 89:18
94:18 100:23
102:19 103:2,4
103:13,18,22
108:3
**floor** 9:23 21:22
45:13 48:12,21
52:19 53:23
54:1,3,11,13
56:12,13 90:3
93:14 100:22
103:19 104:8,18
**flooring** 103:4,13
103:22 104:5,13
**floors** 28:18
**Flowers** 57:23
**flying** 104:22
**foggy** 73:17
**folder** 27:6 77:5,9
77:10,13
**following** 21:8,10

7-17-2006
Page 126

21:17 82:6
**follows** 6:11
**follow-up** 12:12
  100:9
**follow-ups**
  110:23
**food** 104:10,22
**Foods** 16:23
**foregoing** 119:20
**forgot** 82:1
**forklift** 9:6 14:20
  15:1,7,7,9,11
  56:6 104:9
**forklifts** 14:21
  15:15 104:20
**form** 5:11 11:14
  22:10 23:17
  31:4 32:1 33:17
  41:15 42:11
  43:5,9,15 44:10
  50:23 51:21
  52:6 54:7,22
  55:22 56:10
  60:6,20 61:21
  70:21 73:21
  76:21 99:19
  101:7 103:6
  104:6 107:2,15
  107:17,21 108:7
  108:13,19,22
  109:21 110:2
  113:8 115:22
  116:6,7,19
**formality** 5:7,8
**forth** 30:15
**found** 51:1
**foundation** 44:23
**four** 8:12 53:3,16
  90:14,22 91:3
  114:1
**fourth** 113:6,6
**free** 45:23
**Friday** 17:16,21
  19:5 58:19 59:1
  59:5 77:17

**from** 8:9 13:3
  18:3 22:16
  26:21,23 27:8
  28:7 30:6 32:8
  42:19 46:8,23
  47:7 48:4,4
  50:18 53:12
  54:16 58:16
  63:8,12,19
  67:22 68:10
  75:22 80:22
  83:18 84:3 86:5
  89:14 96:6
  111:13,14
  116:23 117:7
**front** 19:11 40:23
  41:1 57:16 89:9
**full** 6:23
**full-time** 87:2
**fun** 85:19
**function** 41:4
**functioning**
  116:16
**functions** 10:17
**further** 5:16 6:1
  119:1 120:3

---
### G

**G** 6:8
**GAST** 3:1
**gather** 22:20
  70:12 84:6
**gave** 80:23
**general** 9:2 13:21
  13:22 14:1,3
  16:9 35:8 61:14
**generally** 44:21
**gentleman** 13:8
  69:12
**gentlemen** 72:5
**Georgia** 17:1
**gets** 24:14 48:22
  104:9
**getting** 24:14
  30:6 74:17 75:7

**Gillon** 3:3
**girl** 12:18
**give** 7:19 33:12
**given** 41:19,21
  51:6,10 64:13
  64:14 71:3,7
  113:3,20,21
**Givens** 1:18 2:4
**giving** 23:7
**glasses** 61:3,5,8
  62:14,20
**Glenn** 47:12,20
  47:21 48:2,3
**gloves** 60:9,16,16
**gloves/gloves**
  60:12
**go** 22:23 25:17
  37:17 46:16,19
  50:9 53:23 54:2
  74:17 82:22
  83:7 86:8 89:11
  89:23 91:16,22
  109:10 115:3
  118:7
**GOBAIN** 2:18
**goes** 52:10 74:9
**going** 18:21 30:12
  43:19 44:9 52:1
  69:23 72:16
  73:3 75:18
  92:15 100:8
**gone** 8:6 11:23
  13:18 21:15
  42:1 88:17 98:3
  102:7
**good** 12:11 65:10
  68:1
**goodness** 22:8
**gotten** 91:1
**gray** 92:5
**gray-colored**
  80:6,7
**ground** 97:19
**group** 29:12 66:2
  82:8,19

**groups** 82:21
**guard** 59:18
**guess** 9:2 12:15
  14:11 20:22
  30:7 43:17 53:7
  56:13 67:15
**guy** 95:10

---
### H

**half** 68:5,7 92:6
**Hall** 33:15 65:22
  66:22 67:5 68:6
**Hamm** 10:20
  12:22,23 20:8
  20:13 82:20
**hand** 39:17
**handle** 88:8
**handled** 41:17
**handling** 30:14
**hands-on** 73:16
  81:3
**handwriting**
  57:20,22 58:3
**Handwritten**
  4:10
**happen** 8:15
  22:19 44:16
  56:12
**happened** 11:23
  14:15 17:20
  19:12 20:9
  22:15,19,21
  23:8,9,12,19
  25:4,6 26:2
  27:18,21 28:4
  28:11,14 29:6,8
  30:4 31:13 32:9
  34:7 51:22 73:5
  76:17 98:5,6,11
  105:14 114:8
  115:16
**hard** 84:21
  104:11
**Harold** 65:15,22
  66:10,13,17,18

67:5,5,17,20
**having** 6:10
**head** 24:3 84:21
  116:12
**hear** 6:17 13:7
  21:23
**heard** 14:4 16:23
  22:16 34:6
  67:21 68:1 76:6
  93:6 96:10
  99:23 107:4
**hearing** 61:2,9,13
  61:19 62:13
**Heather** 103:1
**held** 69:4 82:10
**help** 9:10 11:16
**her** 10:21 11:6
  13:19
**hereto** 5:21 6:2
**Hey** 22:14 80:3
**high** 7:21
**highly** 67:23
**him** 23:7 24:3,9
  24:23 25:15
  29:13 30:3,4,7
  41:19,23 42:8
  51:7,8 63:13,15
  65:7,9 67:23
  68:1,2,22 69:13
  70:14,23 71:7
  90:11 98:4,5,6,9
  98:10,20 101:19
  102:3,9,13
  105:16 106:7,10
  106:11 114:8,10
  114:12,13,18,21
  115:2,10 116:22
  117:9,13,14,16
  118:2,7,8,9,13
  118:14
**hired** 13:19
**hit** 24:3 57:7
  116:12
**hold** 9:20 10:16
  66:4,22 69:1

91:6
**holds** 90:3
**hole** 23:21 30:21
  37:21,22 38:7,9
  38:23 49:9
  54:19,20 105:11
  105:12,18
  106:19 116:13
**holes** 52:18,20
  53:22 54:10
  56:17,20,23
  57:4,7 89:19,20
  90:14,15 94:20
  100:22
**home** 7:15 86:4
**honestly** 6:19
**hose** 49:12 50:9
**hospital** 46:8
  50:18 57:23
  84:10 106:12
  108:18 114:11
  114:23 117:9,13
  117:14,17,18,20
  117:21 118:3,4
  118:15,17
**hours** 9:1 28:7,12
  36:23 40:3
  96:14
**House** 9:20 10:14
  10:18 13:23
  16:6,7 17:4,17
  34:1 35:21,23
  43:8,18,22 45:9
  46:4,15 47:8,17
  47:23 48:6
  49:22 60:23
  67:14,18 69:1,8
  71:6,17 74:9,11
  76:15 81:20
  82:5,12,18 87:7
  87:9 89:18
  94:18 100:23
  102:19 103:2,4
  103:13,18,22
  108:4

**housing** 72:13,17
  72:18,21 79:4
  80:6,7,8,13
**HR** 48:3
**Huh-uh** 93:19
  97:5
**Human** 47:22
**hung** 105:15
  106:19
**H-A-M-M** 12:23

_____ **I** _____

**idea** 90:9
**identification**
  4:11,12,14,16
  4:18 18:20
  57:14 62:23
  63:22 64:10
**identified** 76:19
  91:19 96:8
**identifies** 68:13
**identify** 63:2 64:2
  82:15 91:22
**III** 2:12
**immediately**
  108:17
**impaired** 45:21
  46:7 50:17
  96:14,19 97:4,7
  108:3,6,11
**impairment**
  95:21 96:4
**implement** 85:14
**important** 32:14
  106:23 112:3
**impression** 54:13
**improved** 82:17
  82:23
**inabilities** 102:10
**inadequate** 82:7
**inappropriate**
  13:13
**INC** 2:18
**incident** 83:15,17
  83:23 94:1,16

95:14 96:11,12
  96:14,15,19,20
  108:21 114:2,7
  114:15 117:15
  117:16
**incomplete** 70:4,9
  70:20,22 71:1
**incorporated**
  91:13 100:2
**incorrectly** 60:13
**indicate** 60:5
**indicated** 52:11
  72:21 96:1,13
  96:18 111:6
**Indicating** 79:7
**indication** 54:12
  96:3
**inexperienced**
  43:2
**information** 20:1
  20:11 22:23
  35:14 45:3 65:9
  65:11 70:11
  80:20,22 83:21
  84:3,6 89:14
  111:13
**informed** 116:11
**initial** 24:8 36:21
**injection** 9:7,9,15
**injured** 45:16
  60:11,15
**injuries** 47:1 84:7
  84:12,13,18,20
**injury** 41:9 48:11
  88:17 102:1
**input** 20:17
**inquire** 59:15,18
**inspecting** 21:8
  73:6
**inspection** 36:21
  39:13 54:16
**installation** 59:18
**instead** 99:10,12
**instruction** 41:6
  41:21 50:21

51:3 70:4 71:15
  71:18 76:5 81:3
**instructions**
  41:19 45:12
  51:6,9 70:10,10
  70:16 71:2,12
  80:20,21,23
**instructor** 14:23
**insurance** 52:9
  86:13,16 87:20
**insure** 88:4
**interested** 120:5
**Interstate** 3:13
**interview** 34:14
**introduced** 5:20
**investigate** 34:14
**investigating**
  14:14
**investigation**
  32:5 36:9 41:20
  42:15 45:8,17
  46:3 50:11
  62:21 64:8
  68:17 93:9 95:3
  101:4 107:1
  116:11
**investigations**
  88:18
**involved** 14:20
  59:22 65:13,23
  73:18 89:4
**involvement** 21:2
  68:9
**involving** 54:6
  88:20 100:19
  102:19
**issue** 91:20
**issued** 60:22
**items** 82:22

_____ **J** _____

**jam** 25:6
**James** 4:13 63:8
  68:10
**Jim** 23:2

**job** 14:7 46:17
  48:7 60:10,15
  61:1,4,4 82:13
  87:1,8 109:3
**jobs** 87:4
**Joe** 78:12 102:22
**jogged** 98:8
**JOSEPH** 2:3
**Josh** 26:23 28:1
**JR** 3:11
**judgment** 17:9,10
  23:16 33:12
**July** 1:21 19:5
  58:15,18 119:12
  120:6
**just** 6:17 7:19 9:2
  14:10 16:9 17:9
  17:18 18:5,7,18
  19:10 22:2,7,14
  23:7,13,16
  25:12 28:13,14
  29:4,16 31:9
  32:11,17 34:11
  34:18,21 37:20
  38:8,11 40:8
  42:7 45:8 51:1,3
  51:14,15 56:5
  61:12,14 65:5,7
  66:7,14,17,20
  67:13 68:21
  69:4 70:19,23
  71:1 72:3,10,16
  73:9 74:15 75:4
  75:21,22 77:13
  78:3,23 79:3,4,6
  79:20 80:2 81:2
  86:10,10 87:19
  94:9 97:17 99:8
  100:8 104:18,19
  104:19 105:2,10
  108:11 114:5
  115:2,5

_____ **K** _____

**keep** 12:5 46:17

7-17-2006
Page 128

Kenneth Tew

48:17 49:9,10
50:4,9 97:10
104:12
**keeping** 14:10
**Ken** 4:15
**Kenneth** 1:15 5:5
5:18 6:10 7:1
119:14
**kept** 36:3 97:15
104:15,19
**Kevin** 2:19 69:22
**kin** 120:3
**kind** 9:3 11:2,3,4
11:9 12:9,17
14:10,13 17:18
19:1,12,14
22:20 23:4 25:2
25:6 30:15 34:9
35:20 41:17,18
42:4 46:16 48:3
50:8 51:4 54:13
60:1 62:4 64:22
69:4 71:11
73:17 74:22
78:15 79:16
85:21 88:6,6,10
90:2 97:10
114:17 115:3
**knew** 23:8 24:14
24:21 41:13
43:1 71:4 84:8
102:7 116:8
**knocked** 52:5
**know** 6:17 9:15
10:19 11:11
12:1 13:4,6 16:8
16:16 17:8,23
20:14,15 21:6
22:12,20 23:1,2
23:18,19 24:15
25:3,5 27:7 29:1
29:2,4,7 30:3,6
30:11 32:12
33:13,18,18,21
34:7,8,8,9,10,18

34:19,20 36:5
37:5,20,23 38:1
38:2,3,9,10
39:18 41:16,18
41:18 42:12,22
43:10,12,20
44:1,4,11 45:6
46:6,22 47:4,5,6
47:18 48:23
49:1,6,8,9,11,12
50:5,6,7 51:1,2
51:22,23 52:17
54:9 55:15,16
55:23 56:11
57:19 58:7
59:23 60:4 61:4
62:4,10,10,22
63:4 64:20 65:5
65:8,18 67:9,12
68:1,3,20,21,23
69:9,13 70:9,10
70:16 71:1,2,3,4
71:9,9,10,11,12
71:13,14,16,19
73:4 74:20
75:13,20,23
76:1,2,3,6,15,23
76:23 79:5,10
79:15 81:4,11
81:13,16 83:11
83:20 85:20
86:11,12 87:18
87:19 88:23
90:23 92:5,10
92:13,17,19
93:14,21 94:17
95:1,11 96:23
97:9,16,17 98:2
98:5,18,19 99:3
99:8 100:18
102:3,13,18
103:15 104:5,7
104:17 106:11
110:16 112:6,20
112:21 113:10

113:16 114:20
114:22 115:20
116:17,20,21,21
118:9,16
**knowing** 15:7
113:13
**knowledge** 60:19
60:21

**L**

**L** 1:19 5:5 119:9
120:11
**lab** 50:18
**lady** 11:19
**Lamar** 7:1
**Lane** 1:18 2:3,5
4:5,7 11:14 12:2
12:5,16 16:18
16:21 18:9,13
19:1 22:10
23:17 31:4 32:1
32:17,23 33:3
33:17 41:15
42:11 43:5,9,14
44:9,21 45:22
50:23 51:21
52:6 54:7,22
55:22 56:10
59:2 60:6,20
61:21 70:21
73:21 76:21
78:10,12 100:4
101:7 103:6,10
104:6 105:13,22
107:2,15,17,21
108:2,7,13,19
108:22 109:21
110:2,22 111:2
118:22
**language** 101:22
**large** 1:21 5:7
56:2 119:11
120:13
**larger** 50:7
**last** 16:18,23

17:14,23 19:21
22:1,15 40:5
49:21 50:1 52:8
58:10,19 59:5
101:19 102:3
**later** 81:16 98:17
98:23 99:1
106:10,12
**law** 89:1,1,3
**lawful** 6:10
**lawyers** 88:20
89:4
**laying** 93:14
**lead** 21:12 23:4
42:23 53:13
64:22 65:5
66:19 69:5
**learn** 21:20 42:15
**least** 114:14
**leave** 13:2,20
17:4 24:15 48:6
**led** 12:9
**Lee** 114:3
**left** 10:5,8,20 11:1
11:2,9,11,21
12:19,20,21
13:9,10,12
31:10 42:17
43:2 47:18
69:11 77:8 87:7
87:9 104:16
**left-hand** 33:10
**legal** 88:17
**less** 28:7,11
**let** 6:17 30:16
33:4 35:5 36:14
39:5 40:11 41:2
42:7 44:21 55:3
57:10 63:1,23
64:11 70:14
72:3,11 74:15
93:12 98:4
103:20 109:10
**letting** 30:3
**let's** 8:11 91:17

113:5
**level** 95:20,21
96:3
**Levin** 10:20
12:22,23 13:10
20:7 82:20
**Lewis** 16:20
**library** 35:23
**life** 85:2
**like** 11:10,18
12:19 16:20
18:17 28:23
29:13 33:7 35:8
39:9,14 40:13
40:14 41:1
45:21 48:14
49:5 51:14,16
52:9 60:16 61:4
71:7 74:10,20
75:21 80:3 82:8
82:17 83:3,7,17
90:23 91:1
102:6 105:17
110:5 115:4
**line** 45:1,22 60:12
61:17
**lines** 62:4 88:2
**list** 60:10,10,14
60:15 82:16
83:12
**lists** 82:22
**little** 77:14 80:13
98:3,8
**live** 7:2,3,9
**lived** 7:7,10
**lives** 20:15
**LLC** 3:3
**locate** 22:21 94:2
94:14
**located** 72:22
**location** 32:9 38:7
**log** 88:4,5
**long** 7:7,13 10:3
10:10 11:13
46:17 67:8,17

7-17-2006

Kenneth Tew
Page 129

69:8 86:22 110:15 112:16 118:16
**long-time** 67:13
**look** 17:18 25:20 41:2 51:16 63:4 72:6,14 76:8 77:6,12 78:15 79:22 85:22 91:17
**looked** 25:3 37:22 37:23 38:9 40:15 51:14 92:22 102:6 111:3
**looking** 37:20 40:9 53:7 56:19 73:11 108:11
**looks** 18:17 33:7 35:8 39:9,14 40:13 41:1 60:16 110:5,11
**lost** 45:16
**lot** 8:22,22 14:21 50:7 61:5 68:1 83:12 84:16,19 88:4 102:7 103:16 104:14
**lots** 36:6
**lower** 92:6

**M**

**machine** 31:22 32:5 33:8 38:6 41:14 42:10,19 43:2,4 44:8 45:5 49:3,13,16 51:7 51:13 52:4,5 53:10,15,18 54:17 55:11 56:5 59:22 61:10,12 65:14 75:12,14,18 77:20 98:16 100:20 101:6

116:20
**machinery** 43:12 43:13
**made** 5:11 16:9 16:14,15 17:7 17:12 18:5 21:5 21:7,9 28:8 54:13 73:1 97:18 112:18
**main** 1:18 14:22
**mainly** 69:6 73:3 84:14
**maintenance** 23:5 24:22 27:13,16 30:23 31:9,12 32:10 36:4 38:20,21 40:1,16 41:17 42:3 55:12 64:23 65:3,8,19 66:3,5 74:19 78:4
**make** 14:12 18:3 18:8,9,11,13 19:1 74:12 75:16 82:22 83:3 85:19 91:23
**making** 40:19 75:2
**man** 23:5 64:22 65:5
**management** 8:2 8:4,19 9:8
**Manager** 16:14 22:3 23:3 48:2 63:14 65:3 75:7 82:20
**manner** 5:21 41:9 120:5
**manual** 36:11 71:15,19,21 76:9 81:6,10,18 85:15 86:5 94:2 94:3,5,8,10,14

**manuals** 35:14,17 35:20 36:1 71:18 76:5 85:19
**manufacturing** 7:22
**many** 17:6 49:19 101:14 114:7
**March** 8:11
**marijuana** 45:20 46:10,15 47:3,6 95:14,18 108:20 112:16 113:1,11
**mark** 57:11 63:1
**marked** 18:20,21 30:16 57:13 62:23 63:21 64:10
**Marketing** 26:20 26:21 27:8
**marks** 59:13
**Mason** 4:13 23:2 23:6 24:5,12 29:23 63:8,12 63:19 68:11 97:3
**Massachusetts** 82:9
**match** 38:8,11
**matched** 37:21
**Matt** 54:20
**matter** 106:1 119:15
**matters** 88:20
**Matthew** 1:6 19:17 23:20 42:18 44:7,17 46:16 114:6 115:12,20 116:2 119:15
**Matthews** 3:12
**Matthew's** 47:19
**may** 5:5,12,13,19 17:5 29:16 57:22 62:7

65:18 66:11 70:1,1 97:16 118:14
**maybe** 60:9,11 69:14 90:11 118:14
**McGarrah** 2:12 2:13 4:4,6 72:2 74:4 99:19 105:2,5 107:7 115:23
**mean** 9:11 11:16 37:10 42:13 47:16 48:13 50:21 52:12 58:12,23 59:2 65:2 67:10 69:12 70:8,22 101:20 114:6
**meant** 59:13,15 59:19
**measure** 56:20
**mechanic** 21:12 43:1,3 53:13 66:7,8,17,18,20 66:23
**mechanics** 89:18 94:18
**medical** 58:1
**meet** 17:21 102:22
**meeting** 78:16
**meetings** 82:19 82:21 83:6
**members** 115:1
**memory** 17:19 98:8
**mention** 106:14
**mentioned** 48:10 50:16,20 81:5 95:13
**met** 69:22 78:12
**method** 90:13
**Michael** 58:6
**middle** 1:2 30:11

119:19
**midnight** 28:5 62:17
**might** 11:1 60:12 69:15 76:1
**Mike** 21:12 30:3 41:22,22 42:6,7 42:9,17,19 51:5 54:20 97:21,22 100:12,16 105:6 105:21,23 106:2 106:4,18 114:6
**mill** 13:7
**MILWAUKEE** 1:10 2:10 119:16
**mind** 18:8
**mine** 58:2
**minimum** 14:11
**minute** 17:18 69:15 74:15 115:2
**minutes** 55:17
**missing** 109:17 109:23
**mistaken** 43:17
**misunderstood** 60:9 117:19
**Mixon** 65:23 66:10 67:5,17 73:15
**model** 25:11 90:21
**modifications** 83:2
**modified** 31:6
**molded** 9:12,15
**molding** 9:7,9
**Monday** 1:21 119:11
**money** 82:10
**Montgomery** 3:15 119:8
**month** 81:16
**months** 8:12

10:22 11:17,20
13:16
**more** 59:8 64:20
65:8 76:20 79:5
85:10 87:19
93:12
**morning** 21:9,10
21:16,17 28:2,6
28:21 40:7 42:2
52:17 62:8
106:12
**most** 15:17
**motor** 72:21 80:8
92:15
**motorcycles** 88:3
88:15
**move** 39:16 50:16
**moved** 14:5 55:20
98:19,20
**moving** 51:18,19
**much** 71:3 74:19
86:8
**multi-lines** 88:3
**must** 8:11 10:5
**Myers** 68:9,14
**myself** 41:7

**N**

**N** 4:1 6:8
**name** 6:15,23
10:21 11:5,6
16:18 17:23,23
18:18 19:11,21
20:23 30:2
67:21 69:22
78:12 95:9
**names** 88:23
**narcotic** 46:12
**nature** 85:5 98:2
106:16
**near** 61:16
**necessarily** 61:11
115:20
**need** 5:11 74:14
74:20 75:11

96:9 100:9
**needed** 82:13,14
82:17,23 83:13
**Negative** 93:19
97:5
**neither** 120:3
**never** 33:18 34:6
40:14,15 49:22
73:12 83:22
90:6 93:4
105:20 106:4
116:15
**new** 48:1 83:2
85:16,18 86:3
95:10
**next** 21:15 28:20
61:16 86:7
**night** 22:1,15
28:17 29:1 62:3
63:9 113:6
**nobody** 57:8
93:19 96:18
**noise** 61:14
**None** 89:5,6
**normal** 102:17
109:2
**normally** 25:8
34:11 56:2,11
73:7 80:4 85:20
90:2,5
**North** 3:5
**Notary** 1:20 5:6
119:10 120:12
**note** 77:16 97:18
97:20
**notebook** 19:2
**notes** 4:10,15
15:23 16:9 18:3
18:5,17 19:4
82:16 83:2
117:10 118:19
**nothing** 8:20
101:20
**notice** 1:16 40:19
102:1 119:12

**noticed** 68:13
77:18
**Novak** 3:12
**number** 30:18,18
33:4 35:5 36:14
38:14 39:9,12
39:16 40:11
52:23 53:7 55:3
55:5,5 56:17
57:11 63:2
64:11 76:23
79:11,12 80:11
89:12 91:17,18
93:13 103:20
109:13 111:3,4
119:17
**Numerous**
101:14
**Nut** 47:23

**O**

**O** 2:6,14 6:8
**object** 11:14
22:10 23:17
31:4 32:1 33:17
41:15 42:11
43:5,9,15 44:9
44:21 45:22
50:23 51:21
52:6 54:7,22
55:22 56:10
60:6,20 61:21
70:21 73:21
76:21 93:15
99:19 101:7
103:6 104:6
105:13,22 107:2
107:15,17,21
108:7,13,19,22
109:21 110:2
113:8 115:22
116:6,7,19
**objecting** 12:5
**objection** 32:3,18
33:1 115:23

116:1
**objections** 5:10
5:10
**observe** 101:18
**observed** 63:11
**occasion** 118:10
**occasions** 114:22
**occur** 96:11 99:15
**occurred** 94:1,17
96:15,20 106:9
108:21 113:7
117:15,17
**occurring** 83:18
**October** 87:13
**off** 11:18 24:14
24:14 27:23
52:5 56:12
72:13,14,17,18
79:1 81:14,18
83:20 84:18
92:12 102:21
104:21 106:21
**offered** 5:13
**office** 36:4,5,7
**official** 8:20
**Off-the-record**
18:15
**oh** 15:10 18:8
22:8 58:21
82:15 86:12
117:19
**Ohio** 88:12
**okay** 6:20,22
11:16 13:20
15:12,15 16:7
16:17,21 18:3,6
18:23 19:3 20:4
20:20 21:12
23:6,14 32:22
33:20,22 34:17
36:18,20 37:2
40:11,15 44:13
49:13 50:11
54:16 55:2
58:12,15 59:11

60:18 63:7 64:4
65:10,18 66:8
67:17 69:14,16
70:15 71:5,22
74:16 75:14
76:3,7,14 77:8
78:7,15 79:10
79:15,19 80:1,5
80:11,16,19
81:2,15,19
83:21 84:6,12
84:15,17 85:12
86:3,10 87:1,4,7
88:19 90:11
91:5,12,16
92:10,13,21
93:4,6,17,21
94:1,16 95:2,6
95:13,23 97:3,6
97:9,18 99:3,22
100:4,10 101:18
101:21 102:14
103:12 106:4
108:2,4 111:15
112:2,16 113:5
113:15 114:1,14
115:12,15
116:10,15 117:6
117:9,19 118:7
118:16,19
**old** 85:21
**older** 69:6,12
**once** 61:12
**one** 11:19 18:7
19:18 22:11
23:2 25:7 29:20
40:14 44:16
49:21,22,23
50:1,10 59:3
63:13,19,20
66:11 69:6 70:3
73:4,6,9,11,15
77:18 79:5,22
80:3 81:10
85:10,16 86:10

7-17-2006

87:14 90:6,20
91:1 92:6,18,20
93:12 98:8,13
98:17 109:12,14
109:16,23,23
110:5,7,8,9,11
114:5 116:17
117:4,23 118:9
**ones** 29:15 59:6
69:7 73:13 80:4
91:7
**only** 14:19 15:6
22:11 38:22
49:22 57:22
72:9 104:7
113:16 116:8
117:20
**on-the-job** 51:4
81:3
**open** 72:20
**operate** 15:16,17
15:19 41:13
43:1,3,13,19,20
44:1,7,11,13
51:7 70:13 71:7
74:14 85:1
92:11 93:1,6
94:7
**operated** 44:5
**operating** 23:20
36:1 42:8,10
43:12 45:5
61:10 62:2,18
70:2
**operation** 41:4
49:3,17,21
54:18 81:7
105:6,7
**operational** 61:23
62:1 76:9
**operator** 15:9,11
**operator's** 86:5
**opinion** 38:13
**opportunity**
13:22 48:7 63:3

**opposed** 66:13
**orange** 92:8
**order** 31:12
100:23
**orders** 62:6 75:5
**originally** 15:13
**OSHA** 15:6
**other** 5:9,10,14
5:21 8:20 14:16
21:2,11 22:12
24:8 26:14 27:7
27:8 29:3 37:20
45:4 46:12 52:2
55:18 58:1
60:18 63:18
65:10 72:4
73:13 74:14
77:11,15,19
78:2 80:4 81:23
85:13 87:4,22
89:18 90:6
100:12,19
109:12,15
110:11 115:15
**others** 25:1 73:12
79:23
**otherwise** 6:18
**out** 9:5,17,19,22
14:13 17:16,22
19:19 20:10
21:16 22:19
23:9 25:3 29:14
29:19 31:9 34:9
37:22 38:8 51:1
51:9 52:10 56:7
65:9 68:21,22
71:6 74:22 77:5
77:15 79:6,15
82:9 95:4 98:17
98:17 107:11
116:13 117:20
118:3,4,15,16
119:23
**over** 17:3,18
26:21 47:21

48:3 56:6 69:23
70:14 84:10
85:8 93:11,14
**owner's** 35:17,20
35:23 36:11

___

**P**

**P** 2:6,14 3:2 6:8
**package** 75:22
**page** 4:2 18:7
**pages** 119:21
**pallets** 55:20,20
56:1,5,7,8
**paperwork** 74:23
76:4
**Park** 3:13
**part** 13:16 32:5
36:9 41:20 45:2
46:2 48:10
50:11 61:13
64:8 72:20 79:8
79:12 111:17
**particular** 25:11
36:11 67:6
87:18 89:11
90:21 103:15
114:2
**parties** 5:4,17 6:2
119:23 120:2,4
**parts** 9:13,14
78:18,21 79:1
91:23 101:16
**party** 5:14,21
**passing** 22:7,14
22:17
**past** 17:16 64:21
73:14 77:17
90:18 91:7
98:12
**PC** 2:20
**peanut** 48:22
**peanuts** 56:2
**pen** 67:11 99:13
**pending** 119:18
**Pennsylvania**

14:6
**people** 14:21 65:8
76:16 82:12
115:16
**perform** 10:16
**period** 29:2 55:15
**permanent** 102:1
**permission** 74:18
**person** 19:12 22:5
22:17 75:16
**personal** 60:1
85:2
**personally** 82:15
85:1 94:12
**person's** 112:17
**Phoenix** 88:15
**phone** 75:4
107:13
**photo** 17:12,15
26:1,2,3,4 28:13
39:11 41:1 92:6
**photograph**
25:18,22 28:8
28:10 36:18
39:17,19 40:19
40:21 52:23
53:7 55:3,5,5
89:12
**photographs** 17:6
17:15 25:21
26:11 27:10,12
27:14,17,18,21
29:11 30:19,22
31:7,15,20 39:6
39:20 55:6,8,11
**photos** 16:13,15
17:11 26:7,8
29:9,12,15 32:6
32:7,11 33:2
40:8 84:9
**physically** 38:9
66:16 70:12
**pick** 26:6 30:9
56:4 98:23 99:1
**picked** 30:10 32:8

40:9 48:4
**picks** 75:4
**picture** 36:20
37:2 79:11
80:11 93:13
109:13,17 110:7
110:10,17
**pictures** 74:1
76:18,20 77:1
77:19,20 78:1
80:16
**piece** 22:21 23:20
23:23 36:11
43:19 51:15
52:3 74:9,18
79:17 108:15
**pieces** 15:21 37:5
**pin** 25:9,13,17
72:7,15 73:2,8
79:22 98:14
99:7,17
**pins** 25:10,12
30:5 73:8,10
98:13,13,15
**place** 25:17 51:14
61:16 74:17
76:3 81:13
**Plaintiff** 1:7 2:2
119:16
**plant** 14:2,3,5
16:14 22:3
28:18 48:1 61:3
61:12,13,15,23
62:18 63:14
75:7 94:19
97:12 104:10
113:2 118:11,12
**plastic** 9:13,14
**please** 6:23 12:4
18:6
**plug** 92:13,21
93:1
**point** 22:18 71:16
110:4
**pointed** 79:6

7-17-2006
Page 132

Kenneth Tew

pointing 78:19
pole 23:22,22
policies 33:22
  34:3,4 74:11
  82:5 83:18
policy 43:8,10,11
  43:18,22 81:19
  108:4,8,9,10
poor 57:6 97:12
portion 88:8
position 9:20
  10:16 13:8 66:4
  66:22 69:1,5
positive 10:9 16:3
  21:1 45:19,20
  46:14 68:16
  70:6 72:19
  76:10 77:23
  79:14 87:21
  91:21 95:14,15
  95:17 109:4,7
  112:10
posts 52:15
post-accident
  113:19
pound 56:2
power 85:1,4,4,7
  85:8,12,13,13
  92:15 93:9
powered 93:4
preparation
  20:20
prepare 19:15
  20:1 21:13
  63:15 64:15
prepared 16:1
  20:5 64:7
presence 65:16
present 42:9
  110:1
pretty 74:19
  84:21 86:8
prevented 83:17
preventive 99:20
previous 85:14

previously 30:16
pre-drug 113:17
pre-employment
  113:18,21
primarily 84:3
printed 29:18
printout 17:11
prior 8:12 54:5
  83:14 96:12
  113:10
probably 12:19
  17:5,10 25:1
  26:9,13 27:22
  27:23 39:2
  49:20,23 50:1
  58:11,14 67:15
  68:4,7 77:5
  93:11 114:9,10
problem 13:17
  14:15 34:12
  50:12
problems 45:4
  83:4 104:18
procedural 5:9
procedure 5:15
  34:23 35:2
  52:18 53:20
procedures 33:22
  34:19 36:2
  56:15 74:10,11
  82:5 83:19 95:3
  95:4,6 102:18
process 9:9 48:1
  57:3
product 104:22
production 10:2
  10:3,10,13 11:3
  12:13 21:21
  30:14 82:3,4
  98:22 103:7
program 14:11
  46:17,18,21
  47:3,4
programs 15:5
Progressive 8:6

48:8 86:21
  87:11,15,19
promoted 10:1
proper 41:8
  42:23 50:21
properly 41:13
  43:13,20 44:4,7
  44:11,13 54:9
  93:10 94:7
  112:4,8
property 88:8,14
protect 101:1
protection 61:2,9
  61:13,19 62:13
provided 5:14,21
  35:9 61:3 81:10
provider 58:1
Public 1:20 5:6
  119:10 120:12
pull 77:15
pump 91:10
  101:5 106:15,15
  107:14 111:17
  112:6 116:16,17
purchase 85:12
purchased 85:7
purpose 5:14
  28:10 31:15
  32:23 64:18
  99:6
purse 82:10
pursuant 1:15
  119:12
put 17:13 18:18
  27:5 49:8 56:4
  59:13 73:19,22
  101:1 103:18
  104:8
putting 23:22
pylons 100:23
P.C 2:13
P.M 1:22

_____
       Q
quality 17:3

quantitative 96:2
question 6:16,19
  12:3,9,12 25:5
  32:19 51:5 57:6
  93:12 109:12
  113:9
questioning 45:1
  45:23
questions 5:10,11
  34:7 46:1 72:4
  78:11,17 89:7
  89:13 90:12
  98:18 100:9
  111:5
quick 105:2

_____
       R
R 6:8 16:20
range 55:16
rather 20:5
reach 61:12
read 33:11 41:3,9
  60:9 63:4 71:20
  81:6,9,11,13,14
  81:18 85:15,19
  86:1,3,5
reading 60:13
  120:1
ready 39:11,13
  39:20 40:6,16
  40:20 65:19
real 34:2 105:2
really 13:6 14:19
  14:20 15:4
  47:11 51:2
  78:19 82:15
  114:19
reared 7:17
reason 13:5,10
  42:21 47:10
  99:9 111:11
reassembled
  80:17
rebar 57:2,6
recall 16:13 25:22

46:13 77:1 78:1
  80:17 84:1
receive 8:9 88:10
received 8:17
  10:8 25:13 41:6
  75:23 83:22
  95:16,19 96:6
recess 69:15,17
recognize 58:3
  102:10
recollect 101:21
  114:20
recollection
  56:23 80:12
recommend 35:2
recommended
  67:23
record 37:4
recorded 117:6
records 16:7
  28:14 97:10,12
Recross-Exami...
  4:6,7,7 105:4
  107:9 111:1
recuperated
  46:23
red 80:7
Redirect 4:6
  100:6
redoing 104:13
redone 103:5
reference 8:18
  112:19
referring 52:22
reflect 65:13
refresh 17:19
regarding 72:4
regardless 5:22
regards 21:7 82:6
regular 83:6
rehab 46:17,20
rehash 97:19
related 95:6
relation 11:12
released 106:16

remember 10:19
10:21,23 11:6
11:10,15,19,21
19:10,13,21
20:3,19 21:4,4,6
21:11,14 22:4
22:18 23:1,5,7
23:10,11,15,18
24:6,10,21,23
25:7,20 26:1,2,4
26:8,10 30:2,6
34:6 36:19
42:16,18 46:5
47:11,13,14
49:7 50:7 51:8
51:11 52:14
54:15 55:9
56:19 57:1
59:14 63:17,20
66:10,14,15
71:13,14 72:10
72:12,23 77:3
78:3,3,5,16 79:4
80:10 83:10
84:16,18,19
87:9,13 89:21
90:1,16 94:9
97:13,14,16
98:4,9 101:2,20
102:3,5,21
105:9 106:22
107:18,22,22,23
108:1 109:17,19
110:15,19,20
111:11 114:9,19
114:22 115:11
117:4 118:8,12
removal 73:16
removing 66:16
rent 39:11,20
40:6,16,21
65:19 74:9,18
rental 26:6 33:7
33:23 34:5
35:21 40:13

71:10
Rentals 3:10 30:3
35:9,13,16
40:10 75:11,15
77:22 94:13,14
97:21 100:12
107:12,12
rented 39:14
64:21 81:9
replacement
85:14
replacing 85:21
report 4:12 14:13
16:9 19:6,8,15
19:19 20:2,5,10
20:18 22:7,9
57:17,18,21
58:4,15,18,19
58:22 59:5,10
59:13 60:5,7
96:17 111:23
reported 97:6
119:13
Reporter 1:20 5:6
119:10 120:12
REPORTER'S
119:5
reports 97:14
represented
33:14 89:3
representing 5:4
5:17 103:2
represents 95:20
request 75:2
requested 64:15
require 8:8 81:8
required 46:16
60:10,14,16
61:2,5,9,14,19
62:13,15 71:20
75:13
requirements 5:9
requires 15:6
reserved 5:12
residue 48:22

Resources 47:22
respect 5:8 34:15
43:11
response 10:9
16:3 21:1 25:7
68:16 70:6
72:19 76:10
77:23 79:14
87:21 91:21
93:19 95:15
97:5 109:4
112:10
responsibilities
14:9,16
result 46:14
95:18
results 46:8 50:18
96:1 120:5
revealed 68:17
review 18:3 19:6
94:2,14 96:9
reviewed 17:14
58:23 59:3,5,7,9
94:5 96:7
Rewis 16:15,20
16:22 17:7
26:15 29:11
63:13,14
Ricky 1:19 5:5
19:21,23 36:5
58:5 65:3,22
67:1,3 75:3 76:2
119:9 120:11
Ricky's 19:21
right 8:16 11:1,18
18:13 19:13
24:16 26:17
27:23 29:10
33:3,9 38:5,13
42:18 46:5
52:22 55:10,19
56:8,16 57:10
59:8 62:14
64:18 65:16
71:14 72:10,12

72:13,16 73:1
74:1 75:10
76:18 77:10
79:4,7 80:7,14
81:5 83:14,20
84:2,18,21 85:7
87:4,9,16 89:13
89:17 90:1
91:15 92:7,12
94:9 96:18
102:21,22 103:8
104:3 106:14
107:22 108:17
110:9,14 112:15
114:5,17 115:7
116:20 118:5,8
right-hand 92:7
Riley 1:6 31:18
37:8,14,19
38:15 41:12
42:9 44:7 45:4
45:17 46:6,20
47:2,7 48:11
50:17,20 51:6
51:12 54:6,21
60:2,19 61:10
62:15 68:14
70:1 80:23
84:11 94:6
95:13 96:13
98:11 101:11,19
102:20 106:7
112:23 113:11
114:6 115:12,20
116:2,11,15
117:1,7 119:16
Riley's 16:2 19:17
31:22 83:15
84:7 96:12
risk 41:9 52:4
roaster 61:17
roasters 62:8
Robinson 103:1
role 82:1
roles 12:17

room 1:17 69:13
78:4 88:20 89:3
115:1
round 93:15
Roy 65:15,23
66:4,13 67:5,8
Rules 5:15
ruling 5:12
rumor 13:7
run 48:4 52:4
70:14 74:19
running 30:15
62:4,11,12
rust 110:6
rusty 110:11
RVs 88:3,16
R-E-W-I-S 16:20

**S**

S 6:8
safe 41:8
safely 74:14
75:19
safety 8:4,5,10,18
10:17,20 11:4,7
11:13 12:7,14
12:23 14:7,7,17
14:19 17:22
19:6 20:12
30:12 32:14
35:8,13,14 36:4
39:12 41:7 45:9
46:3 47:21 48:3
59:16,19,21
60:1,10,14,18
60:22 61:3,5,8
62:14,20 71:5
75:17 81:23
82:7,17,19,20
82:21,22 83:1,4
83:6,16,16,18
95:10 97:11,12
99:18,20 100:1
112:9
SAINT 2:18

7-17-2006
Page 134

Kenneth Tew

**SAITH** 119:1
**same** 5:23 25:2
    29:12,17 31:17
    38:18 58:21
    81:17 93:13
    94:22 115:23
    116:1
**sanitation** 23:3
    28:16 48:17
    62:9 69:3,5,10
    69:10
**sanitize** 31:12
    98:21
**sanitized** 28:15
**sanitizes** 28:18
**sat** 32:11
**saturated** 48:22
**save** 82:13
**saw** 21:10 49:21
    49:22,23 50:1
    63:9 77:12
    85:12,21,21
    95:23 101:19
    102:3 106:11
    107:13 114:10
    118:14
**saws** 85:4,7
**saying** 13:13
    75:22 81:14
**says** 76:7 111:16
**scene** 29:8 55:6
**scheduled** 46:12
**school** 7:21 88:13
**schools** 8:7,22
**SCOTT** 2:12
**screening** 112:18
**screw** 89:19
    90:15
**screws** 52:15,20
**scrubbing** 48:21
**second** 3:5 10:1
    54:20 62:5,6
    64:23 86:10
    114:5
**secondhand**

83:21
**see** 8:11 9:18
    14:14 18:6
    25:16 29:7 41:2
    52:14 58:10
    63:10 65:18
    72:14 74:3 76:2
    77:6 78:19 79:6
    79:22 85:22
    86:8 93:9 96:8
    113:5
**seek** 36:9
**seem** 77:19
**seemed** 44:15
    64:20
**seems** 52:9
    110:10
**seen** 20:21 33:18
    35:11 40:5,14
    44:23 49:16
    58:8 63:18
    73:12 90:6 93:4
**send** 73:10
**sense** 52:2,7,10
**sent** 8:21
**September** 87:10
    87:12,14
**sequence** 55:14
**series** 39:5,19
**serve** 91:6
**serving** 12:7
**set** 119:23
**Seven** 7:8
**several** 18:14
    101:15,17
    104:11 109:16
    114:9,14,21
    115:7
**shaft** 72:15
**shear** 25:9,10,12
    25:17 30:5
    51:23 72:7,15
    73:2,8 79:22
    98:13,14 99:7
    99:11,13,17

**Sheehan** 3:11 4:3
    4:6 6:14,15 12:4
    12:11 18:11,16
    32:22 69:18
    100:7 104:23
    113:8 116:1,7
    118:23
**sheet** 19:11 35:8
    35:11 41:7
    57:16
**sheets** 58:17 59:9
    98:8
**shift** 21:13,14
    22:2 24:20
    28:16 30:13,14
    53:13,14 62:5,7
    69:10
**shifts** 65:6
**Shires** 2:19,20
    4:4 69:21,22
    71:22 115:22
    116:6,19
**shop** 24:23 25:2
    27:13,16 30:23
    31:9,12 32:10
    36:4 40:1 55:12
    66:3 91:17
    92:23
**short** 55:15
**shortly** 24:13
    27:23 28:4 30:7
    30:10 40:8
    58:11 62:16
    95:8
**show** 18:21 30:16
    33:4 35:5 36:14
    39:5 40:11 46:9
    48:4 55:3 57:10
    63:1,23 64:11
    68:10 79:5
    103:20 108:20
    113:17
**showed** 45:20
    46:10 113:18
**showing** 39:10,13

70:23
**shown** 53:9 70:12
    70:19
**shows** 109:14
**shut** 106:21
**side** 52:15,16
    56:6 77:20,21
    78:2 92:7
**sign** 75:22 81:13
    81:18
**signature** 6:3
    33:9,15,19,20
    64:5
**signed** 34:21
**signing** 75:21
    120:1
**signs** 75:16,20
**silver** 79:8
**similar** 100:1
**simply** 70:19,22
**since** 8:6 10:14
    14:4 32:3,12
    54:18 99:22
    103:23 104:1,17
    110:6
**sink** 101:1
**sir** 6:23 7:2,9 8:16
    9:4,21 13:2 14:1
    14:9 16:12 18:6
    18:21 19:8,16
    19:20 21:18
    25:23 26:18
    27:15 28:4 30:1
    33:4,6,9 35:11
    36:16,18,20
    37:16 38:5,19
    39:5,8,17 40:12
    40:22 41:2,14
    42:21 46:9
    47:20 48:13
    49:14 50:22
    51:17 52:11,13
    53:21 55:10,19
    55:19 56:16
    57:10,10 59:8

62:14 63:7,23
    64:5 65:18
    69:14 78:7 99:2
    100:8 102:9,22
    103:8 104:3,23
    105:19 109:12
    110:21 118:23
**sister** 118:9
**sit** 17:9 23:16
    56:22 67:13
**site** 42:20 103:8
    103:14,16
**sitting** 56:3
**sit-down** 15:18
**six** 7:14
**sixth** 60:11
**size** 15:18 37:7,13
    38:11
**Skil** 85:20,21
**slick** 45:14 48:12
**slip** 52:21
**small** 52:19 77:14
    78:4 83:12 88:1
**Smith** 1:18 2:4
**Smothers** 19:22
    19:23,23 20:4
    36:10 58:6
    59:11 60:5 65:3
    65:22 67:1,3
    76:2
**snags** 54:1
**Society** 8:5
**some** 7:21 13:13
    16:13 17:19
    20:21,22 21:5
    34:6 55:20
    71:11 72:6 78:1
    78:17,18 81:2
    88:5,6 89:7
    90:11 99:9
    102:4 104:13,18
    111:11 115:1
**somebody** 15:6
    21:23 22:14
    23:9 67:21 75:4

75:7 97:20
98:22 99:1
108:15
someone 22:2
30:8 100:22
something 20:7
22:8 51:23
81:12 86:11
93:8 96:23
97:16 105:14,15
111:10,10 112:2
112:8
somewhere 21:19
55:16
Sony 7:23 8:21
9:4,12 15:14
50:1,7 67:22,23
68:2
soon 21:22 62:9
sorry 8:16 18:8
20:13 37:16
89:23
sort 26:17 102:2
source 65:10
80:20
Southern 1:3
119:20
Sowell 26:23
Spain 3:3
speak 18:17
100:11 119:15
speaks 60:7
special 88:2
specialist 9:9
specialization
67:6
specialize 88:1
specialty 88:6
specific 83:10
specifically 89:17
116:22
specify 32:19
spent 88:12,13,14
spin 52:1,21
spinning 54:2

99:10,12 105:16
106:20 115:13
spoke 101:16
spoken 100:11
101:11
spot 12:21
spots 104:15
Sprain 2:20
spraying 48:19
48:20
spun 115:21
116:2,8
squeegeed 28:19
stacked 56:5
stainless 48:19
stand 51:15 52:4
standing 23:11
23:23 25:14
44:18 51:12,16
73:22 116:9
stand-up 15:17
stapled 27:5
77:12
start 11:7 42:8
113:22
started 7:22 9:5
9:22 15:14 20:7
24:2 42:18 73:6
82:20 87:11,15
103:17 105:15
106:20 113:1,4
starting 30:13
62:10
state 1:21 5:7
99:23 119:7,10
120:13
statement 4:13,17
21:7,9,13 63:8
63:12,15,18
64:13,14,16
68:10,13 116:23
117:7
statements 20:20
20:21,22 21:5
21:11 63:23

64:1,7 96:6,7,10
111:15,19
states 1:1 41:3
119:18
Statute 5:22
stay 112:16
stayed 10:22
31:17
stepped 42:7,19
steps 41:12
step-by-step 51:3
sticker 77:22
sticking 79:15
106:15
still 10:23 11:22
12:13 16:5
20:15 27:1
47:14,16,17
77:16 104:14,16
stipulated 5:3,16
6:1
stipulation 1:16
119:12
STIPULATIO...
5:1
Stone 104:11
stood 45:14
stop 47:3
stopped 17:16,17
stops 51:23 54:2
straight 72:15
Street 1:19 2:21
strings 82:10
struck 57:3 84:21
stuff 102:5
STUTTS 3:2 4:5
4:7 12:17 74:8
78:7 107:10
110:21 117:12
Suite 3:14
Superintendent
10:2,4,11,13
12:14 21:21
82:3,4
supervisor 9:8,22

9:23 19:17,18
20:8 22:3 67:1
supervisors 9:16
20:10 22:13
supposed 30:5
39:10 51:16
72:6 86:11
89:22 90:17,21
91:2,6 112:7
116:4
sure 11:2 12:1
14:12 18:7 26:9
29:4,13,14,16
33:11 34:2 36:7
39:2,9 43:16
45:6 50:10
51:11 55:13
66:12,15 69:3
74:12 75:16
90:7 110:4
surgeries 102:8
surgery 102:4
sustain 84:12
switch 59:16
92:14
switches 92:10
sworn 6:11
119:14
synopsis 7:19
system 46:11
111:7 112:17

_____

**T**

T 2:19
tag 27:14 39:9,11
39:21 40:6,13
40:17,21 65:19
65:20 76:7
tags 26:5,7
take 9:18 29:9,11
36:20 37:2 38:8
39:19 46:15
47:2 69:14
76:19 80:5,16
82:16 116:23

117:10
taken 1:15 5:5
26:12 27:11,12
27:15 29:16
31:2,3 33:2
41:12 55:17
72:9,13,14 74:1
74:2 77:3,4,19
77:21 78:6 79:1
79:21 80:12
96:10
takes 56:7
taking 8:18 18:17
25:22 26:1,2,4
28:10,13 31:15
40:8 55:11
65:13 66:1,8,11
66:14 72:8
79:20 109:17
talk 101:22 105:6
105:21 106:7
114:7,12,13
117:16 118:7
talked 16:10
29:23 34:16
83:22 95:23
105:23 106:2,10
106:13 114:6,18
114:21,21 115:2
117:9,12,14
118:2,13
talking 13:10
80:19 90:7,9
94:22 102:9
103:7 115:10
Tampa 88:13
Taylor 1:18 2:5
Teal 7:5
technician 9:7
technicians 9:16
teeth 109:15,16
109:23 110:11
tell 6:11 23:6,14
24:5,7,18 34:17
37:21 54:23,23

7-17-2006
Page 136

Kenneth Tew

89:17 90:12
91:5 97:3 98:1,6
105:10,16
108:10 115:12
116:2
**telling** 25:8
**ten** 17:10 67:10
**term** 54:8
**terminated** 13:3
47:7,15
**termination** 13:5
47:10,13,19
**test** 45:19 95:18
95:23 96:2
108:14,16,17
109:7 113:3,17
113:18,20,21
**tested** 95:13
**testified** 6:11
103:11 105:14
109:2
**testimony** 40:15
44:22
**testing** 46:14
**tests** 50:18 112:18
**Tew** 1:15 4:15 5:5
5:18 6:10,15,23
7:1 69:18,22
71:22 74:9
78:11 107:11
119:14
**thank** 16:21
18:19 19:8
69:18 71:22
74:5 78:7
104:23 107:7
110:21 118:23
**their** 35:9 56:15
88:2 89:1
**thereof** 120:5
**thing** 14:22 15:6
24:2 25:6 34:9
52:1 57:22 70:3
72:9 77:18
97:10 104:7

113:16 116:8
**things** 13:13
17:19 36:6
44:15 68:2 70:1
83:12 85:4
**think** 11:23 12:10
12:11,18 13:22
14:5,6 17:3
20:14 21:4,9
23:2,9 26:3,5,14
26:15,16 29:13
30:2 39:22
41:22,22 42:1,6
42:17,17,18
43:6 47:9 49:5,6
52:7 58:6 62:19
63:13 69:4,6,15
70:3,18 71:14
71:19 73:17,18
74:3 75:3 76:13
76:14 80:18
81:12 82:11
87:11,12 89:7
104:11,12
106:10 109:18
118:8,13
**thinking** 94:9
**third** 21:14 28:16
69:10
**though** 76:7 83:1
102:9 115:12
**three** 10:12,22
11:20 13:16
25:1 39:5,20
61:17 63:23
77:4 88:14
103:23
**through** 7:21 8:2
8:3,4,7,22 9:6
13:7 42:3 45:19
46:16,18,19
47:4 62:9 69:15
74:19 85:17,22
86:8,10 88:17
91:16,22 102:7

**thumb** 85:17
**time** 5:12,12 9:12
10:18,19 12:8
12:16 16:10,11
16:14 17:14
21:18 22:6,11
23:4 24:11,16
25:2 27:20 28:7
31:18,22 37:8
38:15 40:5
41:23 45:10
47:12 48:15
49:4,21,22 50:6
55:15,21 59:11
60:2 62:1,3,16
66:21 67:18
68:4,14,22 69:2
76:13,17 78:5
78:21 79:5 80:9
81:9,22 82:6,8
85:12,16 90:19
92:22 94:16,22
94:23 96:15,20
99:22 101:19
102:3 105:1
106:8 107:4
108:21 109:10
111:18 114:10
114:18,20 115:5
117:3,20,23
118:13,14
**times** 49:19 61:6
101:14,15,17
104:11
**title** 66:6 82:1
**today** 16:2 17:9
23:16 56:22
**together** 73:19,22
**told** 22:5,14 23:8
23:19 38:17,19
39:1 52:17
70:17 73:3,7
91:2,12 94:11
98:10,19 100:15
101:8,9 106:4,5

107:12,16,19
111:6 115:16
116:10
**Tom's** 16:23
**TOOL** 1:10 2:10
119:16
**tools** 85:13
**top** 110:9,10
116:9
**touched** 32:12
**tractor** 88:8
**tractors** 88:7
**traffic** 104:9
**Trail** 7:5
**train** 15:5
**trainer** 15:5,11
**training** 14:18,19
14:20,22 42:4
51:4 88:10
95:17,19
**trainings** 8:2,3
**transcription**
119:22
**transition** 29:2
**trial** 5:20
**tries** 24:15
**trucks** 88:4,5
**true** 119:21
**truth** 6:11 119:15
**try** 14:15 22:20
22:21 41:20
94:2,14
**trying** 26:14
66:14 83:10
94:20
**turn** 20:11
**turned** 55:1 70:14
**turning** 24:2
**two** 12:17 23:5
25:1 30:22
31:20 49:20
52:8 56:16 57:4
57:7 58:12,16
59:8 68:5,8
86:23 88:12,13

104:4 109:14
110:16
**Tyler** 1:19 5:5
119:9 120:11
**type** 15:5 27:7
35:14 38:2 51:4
69:5 81:3 84:12
86:16 100:1
117:6
**typed** 20:22 64:1
**Typewritten** 4:15
**T-E-A-L** 7:5

**U**

**Uh-huh** 10:9 16:3
21:1 68:16 70:6
72:19 76:10
77:23 79:14
87:21 91:21
95:15 109:4
112:10
**ultimately** 13:8
47:7
**umbrella** 76:16
**uncovered** 99:23
**under** 67:3 76:15
104:14
**understand** 6:16
13:12 15:23
23:23 29:3 31:8
31:11 32:17
41:4 42:2,5,16
44:17 46:19
48:15 49:7
52:16 53:12,22
68:21 90:19
91:7 94:12 98:7
99:8,16 101:3
103:9 109:11
111:8
**understanding**
32:8 50:3 81:2
84:22 91:9,11
99:6 101:4
**understood** 45:14

unfamiliar 69:9
unit 91:14 92:1
  92:11,14 111:6
United 1:1 3:10
  30:3 35:9,13,16
  40:10,13 75:11
  75:15 77:21
  94:13,13 97:21
  100:12 107:11
  107:12 119:18
unnecessarily
  12:6
unofficial 69:5
unsafe 82:7
until 10:5 21:17
  62:7 96:16
  118:2
untrained 14:21
ununsafe 51:14
unusual 101:20
unwritten 34:4
UPS 75:22
use 26:18 34:11
  35:20 36:1 41:8
  45:12 47:5 49:8
  54:8 56:3 61:6
  70:4 71:12
  75:19 76:11
  85:4 95:6 108:8
  108:9,9 111:11
used 5:13,20 27:7
  30:20 34:21
  37:8,14,19
  38:15 49:13,23
  54:5,8,10,18
  55:1 56:1 60:18
  90:13,20 94:18
  96:2 101:5
  105:7 110:5
  112:7
using 35:9 47:3
  48:16 49:2
  53:16 60:2
  75:18 107:14
  108:5 109:20

110:8
usually 24:15
  65:7 83:12 86:7

___

## V

vacuum 91:5,8,9
  91:12 101:5
  106:15,15
  107:14 111:7,12
  111:16,17
  115:19 116:16
  116:17
various 8:2,7
verify 32:4
Vernon 18:1,2
versus 32:20
very 69:9 76:7
  100:8
VHS 9:13,14
violation 43:7
visit 57:23 84:10
visually 38:11
voluntarily 106:5
vs 1:8 119:16

___

## W

W 2:12
waived 5:9,19 6:4
  120:1
waiving 5:22
walked 21:23
  69:13
wall 26:1 27:17
  27:21 28:8,11
  61:16
Walters 21:12
  30:17 33:5 35:6
  36:15 39:7
  41:23 42:9 51:5
  53:1,8 54:20
  55:4 58:6 79:12
  80:11,22 83:23
  89:8,12 91:18
  93:13 94:6 97:6
  97:9,11 105:6

106:1,3,4,19
  109:13 111:4
  114:6
want 18:9,11
  66:10 93:8
  96:23 97:19
  112:6,8 118:8
wanted 42:6
wanting 26:6
  30:9 79:21
warehouse 9:5
warranty 104:14
Warren 47:12,20
  47:21 48:2
wash 56:13
washes 28:17,18
wasn't 29:3 42:12
  45:7 48:14 49:5
  81:19 98:15
  99:4 107:23
  112:3 115:6
  116:4 118:5
watching 42:5
water 48:16,22
  49:2,8,11 50:3
  50:13
Waters 100:13,16
  107:13
way 9:6 31:6,10
  42:5,16 48:15
  49:7 52:16
  53:22 90:17,19
  91:7 93:1 95:16
  96:13,19 97:7
  99:8,16 109:11
  111:8 113:13
wear 61:7 62:13
wearing 62:20
week 86:8 88:15
  88:16,16
weeks 88:12,13
  88:14
weight 44:18
well 13:17 14:18
  15:4 21:21

25:22 33:17
  44:7,13 55:4
  58:23 61:1
  63:16 66:17
  70:9 71:5 82:15
  84:8 85:17
  87:22 89:15
  92:21 94:23
  102:13 103:15
  106:11 113:3
  117:14,15,19
went 7:21 8:1
  13:4,21 14:2,2
  14:14 22:18
  23:2 25:2 37:22
  46:18 47:4 65:6
  72:5 84:10
  106:11 114:10
  114:23 117:21
were 10:3 13:12
  14:8,18 15:9,15
  16:13,14 17:6
  21:6 27:11
  29:14,17 30:8
  33:2 38:19 39:1
  41:12,19 45:4
  48:16 49:2,10
  54:9 55:17,20
  59:8 60:16,17
  62:4 64:7 65:23
  69:23 74:1
  76:16 78:16,19
  78:21 80:19
  81:22 82:6,7,18
  83:1,3,9,15
  84:13 89:4,6,13
  91:12 92:10
  93:2 94:20 95:2
  102:18 103:20
  104:16,18
  109:20 110:8
  111:6 116:10,11
weren't 29:4
  107:14
West 1:18

wet 28:19 45:13
  48:12,23 49:1,9
we're 8:13 16:1
we've 78:12 96:8
whatsoever
  112:14 118:19
while 42:9 73:22
  93:1 105:11
  106:18
whole 30:20 52:1
  64:23
wife 85:18
window 52:10
Winston 3:11
  6:15 12:2
wished 28:23
  29:5
witness 6:2,3
  119:22 120:2
witnessed 96:11
  96:11
words 52:2 65:10
  74:15
word-for-word
  86:1,2
work 9:18 60:23
  62:7 86:20
  87:16 101:15
  108:5 109:1
  111:9,18 113:4
  113:10 118:5
worked 7:23 8:21
  9:6,22 66:5
  67:22 88:19
  89:2 113:5
working 8:20
  20:16 22:9
  30:13 41:23
  67:8,18 93:10
  104:15 107:23
  112:3,7 113:2
  115:19
works 24:20
worn 60:11,15,17
wouldn't 43:6

Kenneth Tew

7-17-2006
Page 138

52:21,21 69:13
112:4 115:20
**write** 63:14
**writing** 58:1
**written** 34:2
64:13 111:23
116:23
**wrong** 38:3

**X**

**X** 4:1

**Y**

**yeah** 12:18,18
15:10 28:9
32:16 52:7
68:12,18 73:20
78:23 79:9 83:6
84:23 85:20
86:12 95:11
97:2 99:21
101:8,15,17,23
106:10 109:18
111:8 112:5
114:16 115:14
115:18
**year** 9:22 10:1,7
67:10,10,16
68:5,7
**years** 7:8,14 8:1
10:12 13:1 52:8
68:5,8 77:4 85:8
86:23 103:16,17
103:23 104:1,4
104:7
**y'all** 12:19 72:7
73:1,19 97:10
**y'all's** 100:16

**Z**

**Zinszer** 3:4

**0**

**03** 8:15
**04** 8:11 10:6 17:5

**1**

**1** 4:10 18:20,22
30:18 53:7
72:17 79:11,12
80:12 91:18,18
93:13 111:3,4
**1:05** 1:9,22
119:18
**10** 55:3 56:17
**100** 4:6 7:10
**105** 4:6
**107** 4:7
**11** 55:5 56:18
76:18,20
**111** 4:7
**118** 119:20
**12** 55:5 56:18
**1211** 7:5
**14** 8:1
**14th** 17:17,21
19:5 58:16,18
**163** 1:18
**17th** 1:21 119:12
**1707** 2:21
**18** 4:11
**19** 7:23

**2**

**2** 4:12 30:18
57:11,13 58:8
58:10,17 59:4
59:12
**2,000** 56:2
**2:00** 62:7
**20** 7:23 67:10
109:13
**2000** 3:13
**2001** 10:14
**2003** 11:12
**2006** 1:22 119:12
120:6
**204** 3:14
**2117** 3:5
**24th** 120:6
**25th** 39:15

**26** 103:20
**29th** 2:21

**3**

**3** 4:12 33:5 57:11
57:13 58:8,10
58:17 59:4,12
**3:00** 62:7
**30** 112:23
**35203** 3:6
**35209** 2:22
**35243** 2:15
**36109-5413** 3:15
**36302** 2:7
**36305** 7:6,12

**4**

**4** 4:13 35:5 62:23
63:2
**43548** 2:14

**5**

**5** 4:15 36:14
38:14 52:23
63:21 64:2 89:8
89:10,12
**57** 4:12

**6**

**6** 4:3,15 39:6,9,16
40:21 63:21
64:2
**62** 4:14
**63** 4:16
**64** 4:18
**69** 4:4

**7**

**7** 4:15 39:6,11
63:21 64:2
**7:00** 21:19 24:13
24:15
**72** 4:4
**74** 4:5
**78** 4:5

**8**

**8** 4:17 39:6 64:10
64:11
**8/29/03** 4:15
**8:00** 27:23 28:5
55:15

**9**

**9** 40:11 41:3
**9:00** 55:16
**90s** 50:2
**911** 24:4
**927** 2:6